| | **WEEK ONE - BEGINNING 01/28/08** | |
|---|---|---|
| G-99 pg 243 | Document from logbook | A |
| G-100 pg 86 | Document from logbook | A |
| G-99 pg 158 | Document from logbook | A |
| G-110 pg 766 | Document from logbook | A |
| G-110 pg 771 | Document from logbook | A |
| G-110 pg 861 | Document from logbook | A |
| G-136 pg 108 | Body Receiving Form Case # 65-5209 | A |
| G-136 pg 64 | Medication and Suspected Drug Inventory Sheet | A |
| G-136 pg 51 | Computer generated document from intake of bodies | A |
| G-136 pg 52 | Computer generated document from intake of bodies - continued | A |
| G-136 pg 53 | Computer generated document from intake of bodies - continued | A |
| G-136 pg 56 - 61 | Law Enforcement / Accurint Report 11/13/05 | A |
| G-136 pg 57 | Law Enforcement / Accurint Report 11/13/05 - continued | A |
| G-136 pg 60 | Law Enforcement / Accurint Report 11/13/05 - continued | A |

| | **01/29/08** | |
|---|---|---|
| G- 136 pg 51- 55 | Computer generated document from intake of bodies | A |
| G-136 pg 62 | Embalming Removal/Return Form | A |
| G-136 pg 54 | Coroner's Office Release Form | A |
| G-136 pg 74 | Form for the Release of Bodies | A |
| G-136 pg 55 | Document for the Receipt of a body for a funeral home | A |
| G-136 pg 3 | Death certificate | A |
| G-136 pg 72 | Embalming Removal/Return Form | A |
| G-136 pg 108 | Body Receiving Record | A |
| G-136 pg 102 | Body Receiving Record | A |
| G-136 pg 103 | Body Receiving Record - continued | A |
| G-136 pg 104 | Body Receiving Record - continued | A |
| G-136 pg 105 | Body Receiving Record - continued | A |
| G-136 pg 106 | Body Receiving Record - continued | A |
| G-136 pg 107 | Cremation Authorization | A |
| G-136 pg 116 | Burial or Disposition Permit | A |

| G-136 pg 101 | Document for the Receipt of a body for a funeral home | A |
|---|---|---|
| G-136 pg 99 | Release Form | A |
| G-136 pg 97 | Death Certificate | A |
| G-136 pg 98 | Embalming Removal/Return Form | A |
| D- 211 | Employment Application (265-268) | MA |
| D- 212 | 01/08/02 Application for Faculty Position (72-74) | MA |
| G-1315 | Article - The Son Also Rises - dated 10/22/97 | A |
| D- 213 | Notice of Appointment dated 07/24/07 | MO- Sustained |
| D- 214 | copy of email from David Gallaher to Edward Strimlan 09/13/06 | M0- Sustained |
| D- 215 | copy of email from David Gallaher to Monique Shumaker 09/13/06 | MO- Sustained |
| D- 216 | copy of email from David Gallaher to Edward Strimlan 10/10/06 | MO- Sustained |
| D- 217 | copy of email from David Gallaher to Edward Strimlan 10/10/06 | MO- Sustained |
| D- 218 | copy of email from carlow@bkstr.com to Edward Strimlan 10/10/06 | MO- Sustained |
| D- 219 | copy of email from David Gallaher to Edward Strimlan 11/14/06 | MO- Sustained |
| D- 220 | copy of email from David Gallaher toEdward Strimlan 12/18/06 | MO- Sustained |
| D- 221 | copy of email from Monique Shumaker to gallaherdl@carlow.edu 12/19/06 | MO- Sustained |
| D- 222 | copy of email from Edward Strimlan to gallaherdl@carlow.edu 01/08/07 | MO- Sustained |
| D- 223 | copy of email from Edward Strimlan to gallaherdl@carlow.edu 01/30/07 | MO- Sustained |
| D- 224 | copy of email from Edward Strimlan to gallaherdl@carlow.edu 02/14/07 | MO- Sustained |
| D- 225 | copy of email from Edward Strimlan to gallaherdl@carlow.edu 03/20/07 | MO- Sustained |
| D- 226 | copy of email from David Gallaher to Monique Shumaker 03/29/07 | MO- Sustained |
| D- 227 | copy of email from Edward Strimlan to gallaherdl@carlow.edu 04/17/07 | MO- Sustained |
| D- 228 | copy of email from David Gallaher to Edward Strimlan 09/11/07 | MO- Sustained |
| D- 229 | copy of email from David Gallaher to Edward Strimlan 10/05/07 | MO- Sustained |
| G- 114 pg 166 | 01/11/04 copy of email from Edward Strimlan to KMMccabe | A |
| Court 1 | CV | ID ONLY |

| Court 2 | Certificate | ID ONLY |
|---------|-------------|---------|
| G- 114 pg 128 | 09/26/03 Written Reprimand from Ed Strimlan to Rick Lorah | A |
| G- 114 pg 130 | 06/01/04 Official Letter of Reprimand from Edward Strimlan to Rick Lorah | A |
| G- 114 pg 123 | 08/22/03 Day's Suspension from Ed Strimlan to James Johnson | A |
| G- 114 pg 208 | 08/22/03 Day's Suspension from Ed Strimlan to Don Kanai | A |
| G- 114 pg 281 | Ed Strimlan's rating of employees 1- 15 | A |

| | **01/30/08** | |
|---|---|---|
| G- 129 pg 2 | 11/17/05 letter to Vital Records from Daniel T. D'Alessandro | A |
| G- 128 pg 3 | Death Certificate | A |
| G- 111 pg 20 | Notification of the need to perform Wecht detail - to pick Dr. Wecht up from airport | A |
| G- 112 pg 207 | Note posted in office: Attention Deputies | A |
| D - 185 pg 1668 - 1674 | Summary of all Sponsors & Speakers at Wecht Institute Annual Seminars 2000-2007 | A |
| D- 185 pg 1671 | Summary of all Sponsors & Speakers at Wecht Institute Annual Seminars 2000-2007 - Continued | A |
| G- 1279 pg 125 - 127 | Post Gazette article dated 02/12/05 "Zappala probing payment to Wecht" | A |
| G-98 pg 216 | Document from logbook | A |
| G-98 pg 217 | Document from logbook - continued | A |
| G- 111 pg 3 | Itinerary | A |
| G- 1328 pg 6 | Thursday, February 3 travel itinerary | A |
| G- 1329 pg 1325 | Curtis Williams request for approval of overtime 03/05/00 | A |
| G- 1329 pg 2350 | Curtis Williams request for overtime compensation 06/14/02 | A |
| G- 1329 pg 2828 | Curtis Williams request for overtime compensation 03/19/04 | A |

| G- 98 pg 48 | Document from logbook | A |
|---|---|---|
| G-98 pg 54 | Document from logbook | A |
| G- 98 pg 64 | Document from logbook | A |
| G- 98 pg 110 | Document from logbook | A |
| G- 98 pg 114 | Document from logbook | A |
| G- 98 pg 148 | Document from logbook | A |
| G- 98 pg 164 | Document from logbook | A |
| G- 98 pg 179 | Document from logbook | A |
| G- 98 pg 181 | Document from logbook | A |
| G- 98 pg 198 | Document from logbook | A |
| G- 360 pg 2893 | Reconciliation Report ending 09/08/98 | A |
| G- 360 pg 2781 | Reconciliation Report ending 12/08/98 | A |
| G- 219 pg 157 | General Ledger 12/31/00 | A |
| G- 219 pg 152 | General Ledger for Cyril H. Wecht & Pathology Assoc., Inc. as of 12/31/00 | A |

| | **01/31/08** | |
|---|---|---|
| G- 105 pg 18 | Document from Logbook | A |
| G- 101 pg 237 | Document from Logbook | A |
| G- 101 pg 254 | Document from Logbook | A |
| G- 1382 pg 112 | Visitor Pass Log Sheet | A |
| G- 1388 pg 10 | Document from Logbook | A |
| G- 1385 pg 10 | Document from Logbook | A |
| G- 1385 pg 9 | Document from Logbook | A |
| D- 287 | Memorandum to Joseph Dominick from Robert McTiernan | MO-Sustained |
| G- 1268 pg 54 | University of Pittsburgh, Office of Research letter | A |
| G- 186 pg 32 | picture of brain bucket | A |
| G- 186 pg 34 | picture of brain buckets | A |
| G- 1388 | logbook | ID ONLY |
| D- 277 | 06/18/02 letter from Ed Strimlan to Tiffani Hunt | MA |

| | **WEEK TW0 - BEGINNING 02/04/08** | |
|---|---|---|
| D- 282 pg 1129 | 10/29/03 Letter of Reprimand to Heather Morici | MA |
| D- 282 | Article "Body of Woman found in River" | MA |
| D- 283 | 11/17/03 Letter of Resignation from Heather Morici | MO- Sustained |
| G- 107 pg 21 | Document from logbook | A |
| G- 257 pg 720 | 07/17/02 Memorandum to Dr. Omalu from Eileen | A |
| G - 257 pg 721 | 07/01/02 3rd Card of Jeanine Frampton, Deceased | A |
| G- 257 pg 711 | 09/09/02 Memorandum to Dr. Omalu from Eileen | A |
| G- 257 pg 743 | Report on Jeanine Frampton, Deceased | A |
| G- 257 pg 744 | Report on Jeanine Frampton, Deceased - Continued | A |
| G- 257 pg 745 | Report on Jeanine Frampton, Deceased - Continued | A |
| G- 257 pg 746 - 747 | Report on Jeanine Frampton, Deceased - Continued | A |
| G- 257 pg 748 | Report on Jeanine Frampton, Deceased - Continued | A |
| G- 257 pg 742 | Email from Bennet Omalu to Eileen Young | A |
| G- 257 pg 718 | Page 5 to Patricia Williams from Cyril Wecht | A |
| G- 1256 | Picture of brain CHW 02161B01 | ID ONLY |
| G- 1256 | Picture of eyeball CHW 02161.005 | ID ONLY |

| | | |
|---|---|---|
| G- 1225 pg 23 | Week of 06/28/02 | A |
| G- 1256 | Picture of spinal cord 02.301.1 | ID ONLY |
| G- 1256 | Picture of brain 02.301.2 | ID ONLY |
| G- 1256 | Picture of brain 02.301.4 | A |
| G- 1225 pg 32 | Document from logbook | A |
| G- 363 pg 2354 | 12/04/02 Check from Cyril H. Wecht # 3914 | A |
| G- 1256 | Picture of brain from top 02.303.1 | ID ONLY |
| G- 1256 | Picture of brain 02.303.6 | ID ONLY |
| G- 1256 | Picture of top of brain 02.309.1 | ID ONLY |
| G- 1256 | Picture of top of brain 02.309.5 | A |
| G- 1256 | Picture of brain 02.186.B01 | ID ONLY |
| G- 1225 pg 25 | 08/05/02 Document from logbook | A |
| G- 363 pg 3374 | Pathology Associates Check, # 3633 | A |
| G- 1256 | Picture of brain 02.191.B01 | ID ONLY |
| G- 1256 | Picture of brain 02.191.B02 | ID ONLY |
| G- 1225 pg 26 | Document from logbook | A |
| G- 1256 | Picture of brain 02.226.1 | ID ONLY |
| G- 1225 pg 27 | 09/30/02 Document from logbook | A |
| G- 1256 | Picture of brain 02.228.1 | ID ONLY |
| G- 1256 | Picture of brain 02.228.9 | ID ONLY |
| G- 363 pg 2368 | 12/04/02 Check from Cyril H. Wecht & Pathology Assoc., # 3919 | A |
| G- 1256 | Picture of brain 02.241.1 | ID ONLY |
| G- 1256 | Picture of brain 02.241.5 | ID ONLY |

| G- 1256 | Picture of brain 03.275.1 | ID ONLY |
|---|---|---|
| G- 1225 pg 56 | 12/16/03 Document from logbook | A |
| G- 1256 | Picture of brain 03.293.1 | ID ONLY |
| G- 1225 pg 58 | 01/22/04 Document from logbook | A |
| G- 1256 | Picture of brain 03.298.1 | ID ONLY |
| G- 1256 | Picture of brain 03.120.1 | ID ONLY |
| G- 1225 pg 41 | 06/04/03 Document from logbook | A |
| G- 1256 | Picture of brain 03.145.1 | ID ONLY |
| G- 1225 pg 43 | 07/18/03 Document from logbook | A |
| G- 1256 | Picture of brain 03.190.1 | ID ONLY |
| G- 1225 pg 48 | 09/25/03 Document from logbook | A |
| G- 361 pg 2329 | 10/09/03 Check from Cyril H. Wecht & Pathology Assoc. # 4491 | A |
| G- 1256 | Picture of brain 03.209.1 | ID ONLY |
| G- 1256 | Picture of brain 03.209.6 | ID ONLY |
| G- 186 pg 34 | Picture of brain buckets | A |
| G- 1256 | Picture of brain 03.231.1 | ID ONLY |
| G- 1225 pg 52 | 10/29/03 Document from logbook | A |
| G- 1256 | Picture of brain 03.240.1 | ID ONLY |
| G- 1225 pg 53 | 11/12/03 Document from logbook | A |
| G- 1256 | Picture of brain 03.54.B06 | ID ONLY |
| G- 1256 | Picture of brain 03.54.BO1 | ID ONLY |
| G- 1256 | Picture of brain 03.67.B01 | ID ONLY |

| | | |
|---|---|---|
| G- 1225 pg 38 | 03/20/03 Document from logbook | A |
| G- 361 pg 1873 | Check from Cyril H. Wecht & Pathology Assoc. | A |
| G- 1256 | Picture of brain 03.68.B01 | ID ONLY |
| G- 1256 | Picture of brain 03.95.B01 | ID ONLY |
| G- 1256 | Picture of brain 03.95.B02, | ID ONLY |
| G- 1225 pg 39 | 04/16/03 Document from logbook | A |
| G- 361 pg 2528 | Check from Cyril H. Wecht & Pathology Assoc., check # 4290 | A |
| G- 1256 | Picture of brain 03.99.B01 | ID ONLY |
| G- 1256 | Picture of brain 03.99.B08 | ID ONLY |
| G- 1225 pg 40 | 05/12/03 Document from logbook | A |
| G- 1256 | Picture of brain 04.69.1 | ID ONLY |
| G- 1225 pg 63 | 04/21/04 Document from logbook | A |
| G- 366 pg 1728 | 03/22/04 Check from Pathology Assoc., Inc. | A |
| G- 1256 | Picture of brain 04.160.1 | ID ONLY |
| G- 1225 pg 69 | 07/10/04 Document from logbook | A |
| G- 1256 | Picture of brain 04.196.B01 | ID ONLY |
| G- 1225 pg 74 | 09/02/04 Document from logbook | A |
| G- 1256 | Picture of brain 04.206.1 | ID ONLY |
| G- 1256 | Picture of brain 04.206.2 | ID ONLY |
| G- 1256 | Picture of brain 04.70.1 | ID ONLY |
| G- 1256 | Picture of brain 04.73.1 | ID ONLY |
| G- 1256 | Picture of spinal cord 04.99.1 | ID ONLY |

| G- 1225 pg 65 | 05/24/04 Document from logbook | A |
|---|---|---|
| G- 366 pg 581 | 04/29/04 Check from Cyril H. Wecht & Pathology Assoc. | A |
| G- 1256 | Picture of brain 02.171.001 | ID ONLY |
| G- 1225 pg 24 | Week of 07/25/02 Document from logbook | A |
| G- 1256 | Picture of brain 02.174.001 | ID ONLY |
| G- 366 pg 828 | Check from Cyril H. Wecht & Pathology Assoc., # 4927 | A |
| G- 1256 | Picture of brain 02.179.001 | ID ONLY |

| | **02/05/08** | |
|---|---|---|
| G- 363 pg 826 | Check from Cyril H. Wecht & Pathology Assoc., Inc. # 3267 | A |
| G- 363 pg 3393 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 3330 | A |
| G- 363 pg 3384 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 3506 | A |
| G- 363 pg 2462 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 3956 | A |
| G- 361 pg 1509 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 4100 | A |
| G- 361 pg 1873 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 4243 | A |
| G- 361 pg 2528 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 4290 | A |
| G- 361 pg 2132 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 4371 | A |
| G- 366 pg 1708 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 4782 | A |
| G- 366 pg 2009 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 5087 | A |
| G- 366 pg 1672 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 5126 | A |
| G- 366 pg 238 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 5278 | A |
| G- 366 pg 2628 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 5465 | A |
| G- 366 pg 2343 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 5490 | A |
| D- 294 | Danne Wayne McCutcheon Autopsy Report | MA |
| D- 298 | Forensic Neuropathology Report | MA |

| D- 366 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 4965 | MA |
|---|---|---|
| D- 373 | Bucket - for demonstrative purposes only | - - - - - - - - - - |
| D- 303 | Arthur X. Martinez Autopsy Report | MA |
| D- 304 | Forensic Neuropathology Report | MA |
| D- 323 | Jessica Ann Lewis Autopsy Report | MA |
| D- 325 | Final Pathological Diagnoses | MA |
| D- 361 | Check from Pathology Assoc, Inc. # 3633 | MA |
| G- 1225 pg 25 | Week of 08/05/02 Document from logbook | A |
| G- 1256 | Picture of Jessica Lewis' brain CHW02-186 (series of pics .BO1 - .BO8) | ID ONLY |
| D- 312 | Jason Alvin Hambright Autopsy Report | MA |
| D- 313 | Forensic Neuropathology Report | MA |
| D- 321 | Marc Stephen Ciaramella Autopsy Report | MA |
| D- 365 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 4100 | MA |
| G- 1225 pg 38 | 05/12/03 Document from logbook | A |
| G- 1225 pg 40 | 05/12/03 Document from logbook | A |
| G- 1256 | Picture of brain CHW0368BO1 (series of pics 03.68.BO1 - .BO6) | ID ONLY |
| D- 305 | Geneva Rose Sauers Autopsy Report | MA |
| D- 306 | Forensic Neuropathology Report | MA |
| G- 1256 | Picture of eyeball CHW02.161.001 | A |
| G- 1256 | Picture of eyeball CHW02161.002 | A |
| G- 1256 | Picture of eyeball CHW02161.003 | ID ONLY |
| G- 1256 | Picture of eyeball CHW02161.004 | ID ONLY |
| G- 1256 | Picture of eyeball CHW02161.005 | ID ONLY |
| G- 1256 | Picture CHW02161.006 | ID ONLY |
| G- 1256 | Picture CHW02161.008 | ID ONLY |
| G- 1256 | Picture 161B01-Brain | ID ONLY |
| G- 1256 | Picture 161B02-Brain | ID ONLY |
| G- 1256 | Picture 161B03-Brain | ID ONLY |

| D- 308 | Article from Post Gazette | MO- Sustained |
|---|---|---|
| D- 315 | Robert Gerald Whoolery Autopsy Report | MA |
| D- 316 | Check from Pathology Assoc, Inc. # 4786 | MA |
| G- 1225 pg 58 | 01/22/04 Document from logbook | A |
| D- 327 | Ryan Jeffries Autopsy Report | MA |
| D- 362 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 4872 | MA |
| G- 1225 pg 65 | 05/24/04 Document from logbook | A |
| G- 1256 | CHW0499001 Picture of spinal cord | ID ONLY |
| G- 1256 | CHW0499002 Picture of brain | ID ONLY |
| G- 1256 | CHW0499003 Picture of brain | ID ONLY |
| G- 1256 | CHW0499004 Picture of brain | ID ONLY |
| G- 1256 | CHW0499005 Picture of brain | ID ONLY |
| G- 1256 | CHW0499006 Picture of brain | ID ONLY |
| D- 318 | Marguerite K. Gower Autopsy Report | MA |
| D- 316 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 4786 | MA |
| D- 364 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 4491 | MA |
| G- 186 pg 36 | Picture of brain buckets | A |
| G- 186 pg 16 | Picture of brain buckets | A |
| D- 360 | 04/17/06 Email from Bennet Omalu to Cyril Wecht | MA |
| D- 328 | 07/20/98 Letter from Abdulrezak Shakir, MD | MA |
| D- 329 | Certificate of Eligibility for Exchange Visitor # 146822 | MA |
| D- 330 | 04/09/01 Letter from Cyril Wecht to Bruce W. Dixon | MA |
| D- 331 | 05/18/01 Letter from Cyril Wecht to The Honorable Minister | MA |
| G- 1398 pg 876 | 06/04/01 Letter to CA/VO/L/W, Visa Services, US Department of State from Cyril Wecht | A |
| G- 1320 pg 294 | Letter from Nicholas Cafardi to US Department of State | A |

| D- 332 | 06/08/01 Letter from Bennet to Dr. Wecht | MA |
|--------|------------------------------------------|----|
| D- 334 | 09/13/02 Letter to Matthias Okoye, MD from Cyril Wecht | MA |
| D- 335 | 10/29/02 Letter to Clayton Wiley from Cyril Wecht | MA |
| D- 338 | Email from Bob Deasy to Joseph Dominick | MA |
| D- 344 | Notice of Action | MA |
| D- 359 | 01/26/05 Letter to Stephen Fischel from Cyril Wecht | MA |
| D- 369 | Founding Members page for Bennet Omalu | MA |
| D- 347 | 03/20/03 Letter to Consulate General of USA from Cyril Wecht | MA |

| | 02/06/08 | |
|---|---|---|
| G- 17 pg 259 | 08/31/01 Letter to Dr. Wecht from Peter Gordon | A |
| G- 1119 pg 5 | Fax to Kate Creegan from Cyril Wecht | A |
| G- 1119 pg 6 | Letter to Kate Creegan from Cyril Wecht | A |
| G- 1117 pg 9 | 02/11/02 Invoice for Honorarium | A |
| G- 1118 pg 8 | 02/11/02 Expense Account of Itemized Expenses on behalf of Dr. Wecht | A |
| G- 1118 pg 10 | First Classic Limousine Service Invoice | A |
| G- 1118 pg 11 | Invoice from The Inn | A |
| G- 1118 pg 13 | Invoice from travel agency | A |
| G- 1118 pg 12 | Invoice from Prince Car & Limousine Service | A |
| G- 1120 pg 3 | Check from Exxon Mobil Research Club to Kathleen Creegan | A |
| G- 1121 pg 2 | Thank you letter to Dr. Wecht from Peter Gordon | A |
| G- 349 pg 675 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 299 pg 20 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 240 pg 19 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 240 pg 31 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |

| G- 242 pg 651 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
|---|---|---|
| G- 240 pg 229 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 240 pg 205 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 359 pg 3958 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 245 pg 393 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 359 pg 4228 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 359 pg 4548 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 1442 pg 428 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 273 pg 1333 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 278 pg 618 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 1022 pg 4 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 279 pg 1966 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 1118 pg 13 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 359 pg 5086 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 359 pg 4927 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |

| G- 359 pg 4918 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
|---|---|---|
| G- 775 pg 74 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 499 pg 20 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 318 pg 64 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 318 pg 137 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 1010 pg 5 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 833 pg 8 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 1083 pg 5 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 1392 pg 3 | Photocopy of inscription in book Grave Secrets | A |
| G- 1402 pg 6 | Official Request for Board Action 269-96 | A |
| G- 362 pg 924 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 107 | A |
| G- 362 pg 1682 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 432 | A |
| G- 362 pg 2929 | Check from Cyril H. Wecht & Pathology Assoc, Inc. # 981 | A |
| G- 365 pg 805 | Form 1099-MISC for Janice Fawcett 1999 | A |
| G- 365 pg 798 | Form 1099-MISC for Janice Fawcett 2000 | A |

| | | |
|---|---|---|
| G- 365 pg 792 | Form 1099-MISC for Janice Fawcett 2001 | A |
| G- 232 pg 3 | Letter from Cyril H. Wecht & Pathology Assoc, Inc. Re: Histology Processing | A |
| G- 233 pg 4 | Letter from Cyril H. Wecht & Pathology Assoc, Inc. Re: Histology Processing (addendum) | A |
| G- 1333 pg 160 | Cash Receipts Journal for January 1996 | A |
| G- 1401 | Official Request for Board Action 548-96 | A |
| G- 1333 pg 155 | Cash Receipts Journal for March 1996 | A |
| G- 359 pg 5254 | 07/25/02 Letter from Cyril Wecht to David Ruhnke | A |
| G- 359 pg 5257 | United States Treasury Check $5250.00 payable to Cyril Wecht | A |
| G- 345 pg 123 | 08/21/02 Letter to William | A |
| G- 1406 pg 7 | 08/21/02 Letter to William | A |
| G- 318 pg 1859 | Email from J.R. Baber to Kathleen McCabe | A |
| G- 318 pg 1790 | Email from Kathleen McCabe to Ms. Santangelo | A |
| G- 318 pg 1296 | While You Were Out 05/21/03 for Cyril Wecht | A |
| G- 318 pg 1297 | Email to Kathleen McCabe from Alan Drew | A |
| G- 355 pg 35 | Email from Alan Drew to Dan Golden | A |
| G- 345 pg 132 | Email from Frederick Fochtman to Kathleen McCabe | A |

| G- 1247 pg 17 | Letter 09/11/03 to Officer 36D | A |
|---|---|---|
| G- 318 pg 1429 | Email from Kathleen McCabe to Mr. Krafft | A |
| G- 318 pg 1199 | 11/04/03 Letter to Susan Glick from Cyril Wecht | A |
| G- 318 pg 1198 | 11/11/03 Expense Account to Susan Glick | A |
| G- 318 pg 2613 | 01/30/04 Letter to Mark Geragos from Cyril Wecht | A |
| G- 318 pg 2615 | 02/09/04 Letter to Mark Geragos from Cyril Wecht | A |
| G- 358 pg 2622 | 08/28/03 Letter to Mark Geragos from Cyril Wecht | A |
| G- 318 pg 2391 | Email to Lynnette Shoneck from Kathleen McCabe | A |
| G- 262 pg 427 | Email to Cyril Wecht from Juan Hernandez | A |
| G- 262 pg 342 | Email from Evelyn Martell to Cyril Wecht | A |
| G- 318 pg 2378 | Email from Kathleen McCabe to E. Allen Griggs | A |
| G- 318 pg 2082 | Email from Inder Gujral to Cyril Wecht | A |
| G- 318 pg 2376 | Email from ratchet1022cox.net to Cyril Wecht | A |
| G- 318 pg 2700 | Email from Kathleen McCabe to Richard Mulhern | A |
| G- 294 pg 146 | Important Message written by Kathleen McCabe | A |

| G- 318 pg 2432 | Email from Robert Elkins to Kathleen McCabe | A |
|---|---|---|
| G- 300 pg 84 | Email from Lou Ravano to Kathleen McCabe | A |
| G- 294 pg 147 | 07/23/04 Letter to Ian Friedman from Cyril Wecht | A |
| G- 294 pg 148 | 07/23/04 Fax to Ian Friedman from Cyril Wecht | A |
| G- 294 pg 145 | 09/08/04 Letter to Ian Friedman from Cyril Wecht | A |
| G- 159 pg 87 | 03/27/02 Letter to Robert Inman from Cyril Wecht | A |
| G- 159 pg 88 | 03/27/02 Letter to Robert Inman from Cyril Wecht - Continued | A |
| G- 180 pg 13 | 04/29/03 Letter to Eugene Ogrodnik from Cyril Wecht | A |
| G- 188 pg 376 | 04/28/03 Letter to Sister Geibel from Cyril Wecht | A |
| G- 188 pg 196 | 02/02/04 Letter of Recommendation to Sister Geibel from Cyril Wecht | A |
| G- 188 pg 197 | 02/02/04 Letter of Recommendation to Sister Geibel from Cyril Wecht - Continued | A |
| G- 1315 pg 383 | 05/30/97 Letter to Sala Udin from Cyril Wecht | A |
| G- 1315 pg 384 | 05/30/97 Letter to Alan Hertzberg from Cyril Wecht | A |
| G- 1315 pg 400 | 05/30/97 Letter to Anthony DeLuca from Cyril Wecht | A |
| G- 1315 pg 443 | 05/30/97 Letter to Kevin Flaherty from Cyril Wecht | A |

| G- 1311 pg 1043 | 08/30/99 Letter to Kenneth Broadbent from Cyril Wecht | A |
|---|---|---|
| G- 1311 pg 1042 | 08/30/99 Letter to Peter DeFazio from Cyril Wecht | A |
| G- 1311 pg 1041 | 08/30/99 Letter to Mike Doyle from Cyril Wecht | A |
| G- 1399 pg 2056 | 08/30/99 Letter to William Rudolph | A |
| G- 1311 pg 849 | 10/20/99 Letter to John Morganelli from Cyril Wecht | A |
| G- 201 pg 89 | 09/04/01 Letter to Dan Onorato from Cyril Wecht | A |
| G- 201 pg 91 | 03/21/03 Letter to Charles Evans from Cyril Wecht | A |
| G- 201 pg 92 | 03/25/03 Letter to James Ecker from Cyril Wecht | A |
| G- 201 pg 101 | 03/27/03 Letter to Clement Gigliotti from Cyril Wecht | A |
| G- 201 pg 104 | 04/17/03 Letter to Carol Gibbs from Cyril Wecht | A |
| G- 201 pg 105 | 05/07/03 Letter to Ray Anthony from Cyril Wecht | A |
| G- 201 pg 114 | 05/27/03 Letter to Don Kanai from Cyril Wecht | A |
| G- 1398 pg 88 | 06/19/00 Letter to James Roddey from Cyril Wecht | A |
| G- 1398 pg 92 | 06/19/00 Letter to James Roddey from Cyril Wecht - Attachment | A |
| G- 4 pg 34 | County of Allegheny Electronic Mail Policy | A |

| G- 1419 pg 78 | 08/31/00 Memo to ACCO Pathologists from Cyril Wecht | A |
|---|---|---|
| G- 1425 pg 23 | 02/06/01 Letter to Phillip Reilly from Cyril Wecht | A |
| G- 1425 pg 24 | 02/06/01 Letter to Phillip Reilly from Cyril Wecht - Continued | A |
| G- 1416 pg 4 | 11/13/02 Memo to All ACCO Pathologists from Cyril Wecht | A |
| G- 1416 pg 5 | 11/13/02 Memo to All ACCO Pathologists from Cyril Wecht - Continued | A |
| G- 1428 pg 52 | 07/25/03 Memo to ACCO Pathologists and George Hollis from Cyril Wecht | A |
| G- 318 pg 2442 | 01/30/04 Letter to Tim Butler from Cyril Wecht | A |
| G- 1424 pg 18 | 08/31/04 Memo to Forensic Pathologists & George Hollis from Cyril Wecht | A |
| G- 273 pg 704 | Email from dtay0010@mail.usyd.edu.au to Charles_naylor@health.qld.gov.au | A |
| G- 273 pg 718 | Email from  dtay0010@mail.usyd.edu.au to Kathleen McCabe | A |
| G- 273 pg 708 | Email from Kathleen McCabe to  dtay0010@mail.usyd.edu.au | A |
| G- 273 pg 1337 | 04/30/04 Letter to The Registrar from Cyril Wecht | A |
| G- 273 pg 1338 | 04/30/04 Letter to The Registrar from Cyril Wecht - Continued | A |
| G- 273 pg 1428 | Email from dtay0010@mail.usyd.edu.au to Kathleen McCabe | A |
| G- 273 pg 2054 | 11/01/00 Invoice to A. Searle Field, Chief of Staff | A |

| G- 273 pg 1328 | 10/02/00 Invoice to A. Searle Field, Chief of Staff | A |
|---|---|---|
| G- 273 pg 1333 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 201 pg 9 | 01/21/03 Letter to Henry Lee from Cyril Wecht | A |
| G- 1398 pg 86 | 06/15/00 Letter to Keith Sueker from Cyril Wecht | A |
| G- 1308 pg 3 | 06/15/00 Letter to Keith Sueker from Cyril Wecht - with handwritten notes | A |
| G- 201 pg 2 | 04/25/02 Letter to Henry Lee from Cyril Wecht | A |
| G- 201 pg 7 | 10/10/02 Memo from Cyril Wecht to Drs. Baden & Lee | A |
| G- 385 pg 42 | Page from script for The Three Sleuths | A |
| G- 386 pg 47 | Certificate of Liability Insurance | A |
| G- 388 pg 50 | 04/15/04 Letter to Drs. Wecht, Lee, and Baden | A |

| | **02/07/08** | |
|---|---|---|
| G- 728 pg 6 | Faxed Letter to Eric Buikema from Cyril Wecht | A |
| G- 729 pg 7 | Faxed Invoice to Eric Buikema re: Joseph Mamroctski | A |
| G- 730 pg 8 | Faxed Invoice to Eric Buikema re: Joseph Mamroctski | A |
| G- 731 pg 4 | Copy of check # 2686 to Cyril Wecht from Cardelli Hebert & Lanfear, PC | A |
| G- 733 pg 10 | Invoice from Cyril Wecht to Eric Buikema re: Joseph Mamroctski | A |
| G- 735 pg 9 | Copy of check # 13095 to Cyril Wecht from Cardelli Hebert & Lanfear, PC | A |
| G- 262 pg 567 | Fax from Cyril Wecht to Myron Shapiro | A |
| G- 262 pg 357 | Invoice to Myron Shapiro from Cyril Wecht | A |
| G- 262 pg 355 | Invoice to Myron Shapiro from Cyril Wecht | A |
| G- 262 pg 359 | Invoice to Myron Shapiro from Cyril Wecht | A |
| G- 262 pg 358 | Copy of check # 7501 to Cyril Wecht from Myron Shapiro, PLLC | A |
| G- 262 pg 356 | Copy of check # 7500 to Cyril Wecht from Myron Shapiro, PLLC | A |
| G- 262 pg 360 | Copy of check # 7502 to Cyril Wecht from Myron Shapiro, PLLC | A |
| G- 262 pg 571 | Email from Juan Hernandez to Cyril Wecht | A |
| G- 237 pg 629 | Duplicate Copy of American Express statement for Cyril Wecht | A |

| | | |
|---|---|---|
| G- 318 pg 138 | 10/09/03 Receipt from First Class Limousine Service | A |
| D- 375 | 08/11/05 Letter to John Elash from Mary Beth Buchanan | MA |
| G- 1277 pg 628 | Coroner's Department Report | A |
| G- 1397 pg 2114 | 10/19/98 Letter to Sarah Bedison from Cyril Wecht | A |
| G- 1397 pg 2115 | Letter from Sarah Bedison to Cyril Wecht | A |
| D- 201 pg 126 | 10/10/02 Letter to Jessica Ramski from Cyril Wecht | A |
| D- 201 pg 127- 128 | 03/10/05 Letter to Luke Lubich from Cyril Wecht | A |
| D- 201 pg 129 | 06/09/03 Email from Sophie to Cyril Wecht | A |
| D- 201 pg 130 | 06/20/03 Email to Sophie from Cyril Wecht | A |
| D- 201 pg 131 | Letter to Cyril Wecht from Sophie | A |
| D- 201 pg 132 | 06/24/03 Email to Sophie from Cyril Wecht | MO- Sustained |
| D- 201 pg 133 | Letter to Cyril Wecht from Aaron Kulhanek | A |
| D- 201 pg 134 | 01/25/05 Letter to Aaron Kulhanek from Cyril Wecht | A |
| D- 201 pg 135 | 11/03/04 Letter to Cecilia Barton from Kathy McCabe | A |
| D- 201 pg 136 | 01/13/05 Letter to Deborah Cardamone from Cyril Wecht | A |

| D- 201 pg 137 | 09/27/04 Letter to Frances DeBroff from Cyril Wecht | A |
| D- 201 pg 138 | 05/19/04 Letter to Jenah Patterson from Cyril Wecht | A |
| D- 201 pg 139 | 07/17/02 Letter to Ruggero Aldisert from Cyril Wecht | A |
| D- 201 pg 140 | 09/13/02 Letter to Ruggero Aldisert from Cyril Wecht | A |
| D- 201 pg 141 | 10/09/02 Letter to Ruggero Aldisert from Cyril Wecht | A |
| D- 201 pg 142 | 05/02/03 Letter to Ruggero Aldisert from Cyril Wecht | A |
| D- 201 pg 143 | 07/28/04 Letter to Charles Rice from Cyril Wecht | A |
| D- 201 pg 144 | 03/15/02 Letter to Greta Van Susteren from Cyril Wecht | A |
| D- 201 pg 145 | 06/25/02 Letter to Jane Orie from Cyril Wecht | A |
| D- 201 pg 146 | 06/07/04 Letter to Margie Seskey from Cyril Wecht | A |
| D- 201 pg 148 | 11/15/02 Letter to Kelly Montgomery from Cyril Wecht | A |
| D- 201 pg 149 | 09/08/04 Letter to Oliver Stone from Cyril Wecht | A |
| D- 201 pg 150 | 11/21/02 Letter to Ed Rendell from Cyril Wecht | MO- Overruled |
| D- 201 pg 152 | 09/05/02 Letter to Barry Minerof from Cyril Wecht | A |
| D- 201 pg 153 | 02/17/05 Letter to Arlen Specter from Cyril Wecht | A |

| D- 201 pg 154 | 06/23/04 Letter to Ashley Pelkey from Cyril Wecht | A |
|---|---|---|
| D- 201 pg 155 | 10/21/04 Letter to Pamela Williams from Cyril Wecht | A |
| D- 201 pg 156 | 05/07/03 Letter to Albert DeAmicis from Cyril Wecht | A |
| D- 201 pg 157 | 03/14/03 Letter to Dorothy Thoma from Cyril Wecht | A |
| D- 201 pg 161 | 08/13/02 Letter to Mercy Hospital from Cyril Wecht | A |
| D- 201 pg 162 | 04/04/05 Letter to Pamela Williams from Cyril Wecht | A |
| D- 201 pg 163 | 04/11/02 Letter to John Esper from Cyril Wecht | A |
| D- 201 pg 167 | 09/12/01 Letter to William Crowley from Cyril Wecht | A |
| D- 201 pg 168 | 09/12/01 Letter to Dennis Dirkmaat from Cyril Wecht | A |
| D- 201 pg 170- 171 | 09/08/04 Letter to Wayne Tatalovich from Cyril Wecht | A |
| D- 201 pg 178 | 03/12/02 Letter to James R. Hurley from Cyril Wecht | A |
| D- 201 pg 179 | 03/12/02 Letter to James R. Hurley from Cyril Wecht - Continued | A |
| D- 201 pg 181 | 01/27/03 Letter to J. Warren Watson from Cyril Wecht | A |
| D- 201 pg 184 | 12/19/02 Letter to Margie Seskey from Cyril Wecht | A |
| D- 201 pg 189 | 04/11/02 Letter to George Michalopoulos from Cyril Wecht | A |

| | | |
|---|---|---|
| D- 201 pg 193 | 11/10 Letter to David Tucker from Cyril Wecht | A |
| D- 201 pg 194 | 05/14/03 Letter to Henry Schleiff from Cyril Wecht | A |
| D- 201 pg 199 | 05/13/03 Letter to Elena Sikorova from Cyril Wecht | MO- Overruled |
| D- 201 pg 206 | 05/08/02 Letter to Jennifer Pesci-Kelly from Cyril Wecht | MO- Overruled |
| D- 201 pg 207 | Letter to Del Davis from Cyril Wecht | MO- Overruled |
| D- 201 pg 209 | 03/12/02 Letter to Dorothy Williams from Cyril Wecht | A |
| D- 201 pg 210 | 03/28/03 Letter to Andrew Toth from Cyril Wecht | MO- Overruled |
| D- 201 pg 221 | 07/25/03 Letter to Art Rooney II from Cyril Wecht | A |
| D- 201 pg 223 | 06/08/04 Letter to Myron Cope from Cyril Wecht | A |
| D- 201 pg 224 | 04/27/01 Letter to Thomas Starzl from Cyril Wecht | A |
| G- 1397 pg 1264 | 10/15/98 Letter to Michael Ramirez from Cyril Wecht | A |
| G- 1397 pg 1265 | 10/15/98 Letter to Michael Ramirez from Cyril Wecht - Continued | A |
| D- 201 pg 225 | 10/01/03 Letter to Admissions Committee from Cyril Wecht | A |
| D- 201 pg 234 | 01/14/04 Letter to Bennet Omalu from Cyril Wecht | MO- Overruled |
| G- 4 pg 34 | County of Allegheny Electronic Mail Policy | A |

| | | |
|---|---|---|
| G- 1398 pg 87 | Wonderful Wecht by Keith Sueker | A |
| G- 1398 pg 84 | 06/19/00 Letter from Keith Sueker to Cyril Wecht | A |
| G- 222 pg 287 | General Ledger as of 12/31/03 | A |
| G- 223 pg 348 | General Ledger as of 12/31/04 | A |
| D- 379 | Fax Find Report | MO- Sustained |
| G- 378 | Three Sleuths Video | Disc - A |
| G- 201 pg 133 | Ginger Curtis | A |
| G- 201 pg 134 | 10/15/03 Letter to Lance Shultz from Cyril Wecht | A |
| G- 201 pg 137 | 10/22/03 Letter to Lance Shultz from Cyril Wecht | A |
| G- 201 pg 139 | 01/20/04 Email to Ginger Curtis from Cyril Wecht | A |
| G- 201 pg 140 | 01/20/04 Email to Ginger Curtis from Cyril Wecht - Continued | A |
| G- 201 pg 143 | 01/21/04 Email to Ginger Curtis from Cyril Wecht | A |
| G- 201 pg 144 | 01/28/04 Email to Lance Shultz from Cyril Wecht | A |
| G- 201 pg 147 | 02/02/04 Email to Lance Shultz from Cyril Wecht | A |
| G- 201 pg 148 | 02/02/04 Email to Ginger Curtis from Cyril Wecht | A |
| G- 201 pg 149 | 02/04/04 Email to Ginger Curtis from Cyril Wecht | A |

| G- 201 pg 158 | 02/12/04 Email to Ginger Curtis from Cyril Wecht | A |
|---|---|---|
| G- 201 pg 159 | 02/12/04 Email to Ginger Curtis from Cyril Wecht - Continued | A |
| G- 201 pg 169 | 02/26/04 Email to Lance Shultz from Cyril Wecht | A |
| G- 201 pg 174 | 02/27/04 Email to Ginger Curtis from Cyril Wecht | A |
| G- 201 pg 180 | 03/08/04 Email to Lance Shultz from Cyril Wecht | A |
| G- 201 pg 185 | 03/16/04 Email to Amy from Lance Shultz | A |
| G- 201 pg 187 | 03/17/04 Email to Cyril Wecht from Jason Coll | A |
| G- 201 pg 189 | Script | A |
| G- 201 pg 190 | Script - continued | A |
| G- 201 pg 196 | 03/19/04 Email from Ginger Curtis to Cyril Wecht | A |
| G- 201 pg 213 | 04/13/04 Email to Lance Shultz from Cyril Wecht | A |
| G- 201 pg 217 | 04/14/04 Email to Lance Shultz from Cyril Wecht | A |

| | **WEEK THREE - 02/11/08** | |
|---|---|---|
| G- 1367 | All Documents from logbook entered for record, 000001 thru 000204 | A |
| G- 1367 pg 123 | Document from logbook pg 151 | A |
| G- 1367 pg 133 | Document from logbook pg 170 | A |
| G- 1367 pg 134 | Document from logbook pg 171 | A |
| G- 1367 pg 135 | Document from logbook pg 172 | A |
| G- 1367 pg 136 | Document from logbook pg 173 | A |
| G- 1419 pg 78 | Memo dated 08/31/00 to ACCO Pathologists from Cyril Wecht | A |
| G- 1428 pg 52 | Memo dated 07/25/03 to ACCO Pathologists from Cyril Wecht | A |
| G- 1424 pg 18 | Memo dated 08/31/04 to Forensic Pathologists from Cyril Wecht | A |
| G- 1411 pg 2 - 3 | Letter dated 03/21/04 letter to Guy Tumolo from Cyril Wecht | ID ONLY |
| G- 1368 | All Documents from Logbook entered for record, 000001 thru 000072 | A |
| G- 1368 pg 21 | Document from logbook pg 19 | A |
| G- 1368 pg 5 | Document from logbook pg 3 | A |
| G- 1368 pg 6 | Document from logbook pg 4 | A |
| G- 1368 pg 7 | Document from logbook pg 5 | A |
| G- 1368 pg 8 | Document from logbook pg 6 | A |

| G- 1368 pg 9 | Document from logbook pg 7 | A |
|---|---|---|
| G- 1368 pg 10 | Document from logbook pg 8 | A |
| G- 1368 pg 11 | Document from logbook pg 9 | A |
| G- 1368 pg 12 | Document from logbook pg 10 | A |
| G- 1368 pg 13 | Document from logbook pg 11 | A |
| G- 1368 pg 14 | Document from logbook pg 12 | A |
| G- 1368 pg 15 | Document from logbook | A |
| G- 1368 pg 16 | Document from logbook | A |
| G- 1368 pg 17 | Document from logbook | A |
| G- 1368 pg 18 | Document from logbook | A |
| G- 1368 pg 19 | Document from logbook | A |
| G- 1368 pg 20 | Document from logbook | A |
| G- 1368 pg 2 1 | Document from logbook | A |
| G- 1368 pg 22 | Document from logbook | A |
| G- 1368 pg 23 | Document from logbook | A |

| G- 1368 pg 24 | Document from logbook | A |
|---|---|---|
| G- 1368 pg 3 | Document from logbook | A |
| G- 1368 pg 4 | Document from logbook | A |
| G- 1362 | Tissue blocks with prefix CHW | ID ONLY |
| G- 1277 pg 1497 | Memo to Payroll from Cyril Wecht dated 01/04/96 | A |
| G- 362 pg 134 | Copy of check # 50000 from Cyril H. Wecht & Pathology Assoc, Inc. to Maribeth Blettner | A |
| G- 362 pg 211 | Copy of check # 50006 from Cyril H. Wecht & Pathology Assoc, Inc. to Maribeth Blettner | A |
| G- 362 pg 337 | Copy of check # 50012 from Cyril H. Wecht & Pathology Assoc, Inc. to Maribeth Blettner | A |
| G- 246 | Paige E. Phillips case file | ID ONLY |
| G- 246 pg 919 | 08/01/00 Third Card on Paige E. Phillips | A |
| G- 315 pg 2659 | 07/17/97 Letter to Lorin Zaner from Cyril Wecht | A |
| G- 218 pg 108 | General Ledger as of 12/31/99 for Cyril H. Wecht & Pathology Assoc, Inc. | A |
| G- 253 pg 3611 | 11/18/99 Letter to Gregg Anderson from Cyril Wecht | A |
| G- 259 pg 1745 | 08/16/00 Letter to Robert Montgomery from Cyril Wecht | A |
| G- 261 pg 3187- 3206 | 02/12/99 Confidential Memo to File | A |
| G- 261 pg 3206 | Page 20 dated 02/12/99 Confidential Memo to File - Continued | A |

| | | |
|---|---|---|
| G- 247 pg 1579-1592 | 10/28/99 Confidential Memo to file | A |
| G- 247 pg 1592 | Page 14 of Confidential Memo to file | A |
| G- 245 pg 183 | 11/11/97 Letter to Patrick O'Neil from Cyril Wecht | A |
| G- 245 pg 396 | 11/11/97 Letter to Patrick O'Neil from Cyril Wecht with handwritten notes | A |
| G- 245 pg 184 | 11/11/97 Letter form of consulting opinion to Patrick O'Neil | A |
| G- 245 pg 185 | 11/11/97 Letter form of consulting opinion to Patrick O'Neil - Continued | A |
| G- 240 pg 47 | 05/27/97 Letter to Stephen Stern from Cyril Wecht | A |
| G- 240 pg 48-52 | 05/27/07 Letter report | A |
| G- 240 pg 52 | Page 5 of 05/27/07 Letter report | A |
| G- 244 pg 9 | 12/11/97 Letter to Amy Acheson from Cyril Wecht | A |
| G- 244 pg 6 | 12/11/97 Report to Amy Acheson | A |
| G- 244 pg 4 - 5 | Page 4 of 12/11/97 Report to Amy Acheson | A |
| G- 1087 pg 5 | 01/07/98 Letter to Katherine Lamondia-Wrinkle from Cyril Wecht | A |
| G- 1089 pg 59 | 02/11/98 Letter to Katherine Lamondia-Wrinkle from Cyril Wecht | A |
| G- 1090 pg 60-63 | 02/13/98 Letter to Katherine Lamondia-Wrinkle from Cyril Wecht | A |

| | | |
|---|---|---|
| G- 1090<br>pg 63 | Page 4 of Report to Katherine Lamondia-Wrinkle | A |
| G- 253<br>pg 3617-<br>3620 | 09/15/99 Letter to Andrew Todesco from Cyril Wecht | A |
| G- 253<br>pg 3619 | Page 3 of 09/15/99 Letter to Andrew Todesco from Cyril Wecht | A |
| G- 1017<br>pg 55 - 58 | 02/08/00 Letter to Ben Shaw from Cyril Wecht | A |
| G- 243<br>pg 2284 | 03/01/00 Letter to John Momot from Cyril Wecht | A |
| G- 243<br>pg 1914 -<br>1930 | 03/01/00 Page 1 of Report to John Momot from Cyril Wecht | A |
| G- 243<br>pg 1918 | 03/01/00 Page 5 of Report to John Momot from Cyril Wecht | A |
| G- 243<br>pg 1930 | 03/01/00 Page 17 of Report to John Momot from Cyril Wecht | A |
| G- 247<br>pg 1531-<br>1540 | 05/24/00 Letter to Gary Schonthaler from Cyril Wecht | A |
| G- 247<br>pg 1540 | 05/24/00 Page 10 of Report to Gary Schonthaler from Cyril Wecht | A |
| G- 254<br>pg 3965-<br>3971 | 08/10/00 Letter to Norman Thompson from Cyril Wecht | A |
| G- 246<br>pg 920-<br>927 | 09/04/00 Letter to Bonnie Bratton from Cyril Wecht | A |
| G- 246<br>pg 927 | Page 8 of Report to Bonnie Bratton from Cyril Wecht | A |

| G- 278 pg 610-612 | 09/12/00 Letter to David Chesnoff from Cyril Wecht | A |
|---|---|---|
| G- 1398 pg 532 | 09/14/01 Letter to David Chesnoff from Cyril Wecht | A |
| G- 248 pg 1944-1949 | 01/12/01 Letter to Oscar San Miguel from Cyril Wecht | A |
| G- 248 pg 1949 | Page 6 of Report to Oscan San Miguel from Cyril Wecht | A |
| G- 1016 pg 6 - 10 | 08/16/01 Letter to Mark Reilly from Cyril Wecht | A |
| G- 1016 pg 7 | Page 2 of Report to Mark Reilly from Cyril Wecht | A |
| G- 1016 pg 9 | Page 4 of Report to Mark Reilly from Cyril Wecht | A |
| G- 1016 pg 10 | Page 5 of Report to Mark Reilly from Cyril Wecht | A |
| G- 267 pg 2799 | 06/12/01 Letter to Amy Acheson from Cyril Wecht | A |
| G- 349 pg 674 | 02/04/97 Invoice to Peter Olszewski, Jr. from Cyril Wecht | A |
| G- 349 pg 675 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 349 pg 676 | Receipt from First Class Limousine Service | A |
| G- 299 pg 18 | 07/08/97 Invoice to John Moses from Cyril Wecht | A |
| G- 299 pg 19 | 07/08/97 Invoice to John Moses from Cyril Wecht | A |

| G- 299 pg 20 | Invoice from Mercur-Lombardo Inc. Travel Agency | A |
|---|---|---|
| G- 299 pg 21 | Receipt from First Class Limousine Service | A |
| G- 240 pg 18 | 09/05/97 Invoice to Jack Gruenstein from Cyril Wecht | A |
| G- 240 pg 19 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 240 pg 20 | Receipt from First Class Limousine Service | A |
| G- 240 pg 30 | Invoice to Jack Gruenstein from Cyril Wecht | A |
| G- 240 pg 31 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 240 pg 32 | Receipt from First Class Limousine Service | A |
| G- 242 pg 649 | Invoice to Andrew Good from Cyril Wecht | A |
| G- 242 pg 650 | Invoice to Andrew Good from Cyril Wecht | A |
| G- 242 pg 651 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 242 pg 652 | Receipt from First Class Limousine Service | A |
| G- 240 pg 228 | 10/10/97 Invoice to Jack Gruenstein from Cyril Wecht | A |
| G- 240 pg 229 | Invoice from Mercur-Lombardo Inc.Travel Agency | A |
| G- 240 pg 230 | Receipt from First Class Limousine Service | A |

| | | |
|---|---|---|
| G- 240 pg 204-206 | 11/21/97 Invoice to Jack Gruenstein from Cyril Wecht | A |
| G- 359 pg 3954 | Invoice to Andrew Myers from Cyril Wecht | A |
| G- 359 pg 3958 | Invoice from  Mercur-Lombardo Inc.Travel Agency | A |
| G- 359 pg 3959 | Receipt from First Class Limousine Service | A |
| G- 245 pg 395 | 11/17/98 Letter to John F. McCabe from Cyril Wecht | A |
| G- 345 pg 392 | 11/17/98 Invoice to John F. McCabe from Cyril Wecht | A |
| G- 245 pg 393 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 245 pg 394 | Receipt from First Class Limousine Service | A |
| G- 359 pg 4227 | 12/18/98 Invoice to Stephanie Page from Cyril Wecht | A |
| G- 359 pg 4228 | Invoice from Mercur-Lombardo Inc. Travel Agency | A |
| G- 359 pg 4229 | Receipt from First Class Limousine Service | A |
| G- 359 pg 4224 | 03/01/99 Letter to Stephanie Page from Cyril Wecht | A |
| G- 359 pg 4547 | 12/09/99 Invoice to Jeffrey Fink from Cyril Wecht | A |
| G- 359 pg 4548 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 359 pg 4549 | Receipt from First Class Limousine Service | A |

| G- 271 pg 427 | 03/23/00 Invoice to Sean Geary from Cyril Wecht | A |
|---|---|---|
| G- 271 pg 428 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 271 pg 429 | Receipt from First Class Limousine Service | A |
| G- 273 pg 1332 | 07/12/00 Invoice to A. Searle Field from Cyril Wecht | A |
| G- 273 pg 1333 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 359 pg 4493 | 03/17/00 Invoice to A. Searle Field from Cyril Wecht | A |
| G- 1397 pg 812 | Page from Cyril H. Wecht's Calendar - Friday March 10 | A |
| G- 1397 pg 813 | Page from Cyril H. Wecht's Calendar - Friday March 10 - Continued | A |
| G- 273 pg 768 | Photocopy of U.S. Airway ticket package with notes attached | A |
| G- 273 pg 769 | Photocopy of U.S. Airway ticket without notes attached | A |
| G- 237 pg 132 | Duplicate Copy of American Express bill for Cyril Wecht | A |
| G- 273 pg 772 | US Airways Passenger Ticket and Baggage Check | A |
| G- 1022 pg 2 | 10/27/00 Invoice to David Guarnieri from Cyril Wecht | A |
| G- 1022 pg 3 | Receipt from First Class Limousine Service | A |
| G- 1022 pg 4 | Invoice from Mercur- Lombardo, Inc. Travel Agency | A |

| G- 279 pg 1965 | Invoice to Alfredo Parrish from Cyril Wecht | A |
|---|---|---|
| G- 279 pg 1966 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 279 pg 1967 | Receipt from First Class Limousine Service | A |
| G- 1398 pg 10 - 12 | 08/30/01 Letter to Ann Lippe from Cyril Wecht | A |
| G- 1398 pg 12 | 08/30/01 Letter to Ann Lippe from Cyril Wecht - Continued | A |
| G- 1397 pg 1214 | 11/16/98 Letter from Cyril Wecht to F. Lee Bailey | A |
| G- 1397 pg 1215 | Page 2 of 11/16/98 Letter from Cyril Wecht to F. Lee Bailey | A |
| G- 1397 pg 1216 | Letter to Richard Sprague from Cyril Wecht | A |
| G- 1397 pg 1217 | Page 2 of 11/16/98 Letter to Richard Sprague from Cyril Wecht | A |
| G- 1397 pg 1220 | 11/13/98 Letter to Gerry Spence from Cyril Wecht | A |
| G- 1397 pg 1221 | Page 2 of 11/13/98 Letter to Gerry Spence from Cyril Wecht | A |
| G- 1317 pg 1126 | 06/21/99 Letter to Henry Lee from Cyril Wecht | A |
| G- 1317 pg 1127 | Page 2 of 06/21/99 Letter to Henry Lee from Cyril Wecht | A |
| G- 1311 pg 1039 | 08/30/99 Letter to Johnnie Cochran from Cyril Wecht | A |
| G- 1309 pg 116 | 09/05/01 Letter to Mr. & Mrs. Jeffrey Cohen from Cyril Wecht | A |

| | | |
|---|---|---|
| G- 276 pg 154 | 12/08/95 Letter to Leslie Abramson from Cyril Wecht | A |
| G- 276 pg 155 | Page 2 of 12/08/95 Letter to Leslie Abramson from Cyril Wecht | A |
| G- 276 pg 214 | 02/06/96 Letter to Leslie Abramson from Cyril Wecht | A |
| G- 276 pg 215 | 02/06/96 Letter to Leslie Abramson from Cyril Wecht | A |
| G- 276 pg 216 | Page 2 of 02/06/96 Letter to Leslie Abramson from Cyril Wecht | A |
| G- 263 pg 37 | 04/03/01 Fax to Maribeth from J. Michael Benninger | A |
| G- 271 pg 424 | While You Were Out telephone message to CHW | A |
| G- 271 pg 425 | Cyril Wecht's handwritten note | A |
| G- 271 pg 423 | 03/23/00 Letter to Sean Geary from Cyril Wecht | A |
| G- 271 pg 426 | 03/23/00 Invoice to Sean Geary from Cyril Wecht | A |
| G- 316 pg 3511 | 08/18/95 Invoice to Helen James from Cyril Wecht | A |
| G- 316 pg 3508 | 12/01/95 Letter to Helen James from Cyril Wecht | A |
| G- 316 pg 3506 | 01/08/96 Letter to Helen James from Cyril Wecht | A |
| G- 316 pg 3505 | 01/08/96 Invoice to Helen James from Cyril Wecht | A |
| G- 299 pg 85 | 05/20/96 Letter to Peter O'Malley from Cyril Wecht | A |

| G- 299 pg 86 | Page 2 of 05/20/96 Letter to Peter O'Malley from Cyril Wecht | A |
|---|---|---|
| G- 299 pg 76 | 06/10/96 Letter to Peter O' Malley from Cyril Wecht | A |
| G- 299 pg 77 | Page 2 of 06/10/96 Letter to Peter O'Malley from Cyril Wecht | A |
| G- 359 pg 3801 | 09/05/96 Letter to Nancy Lord from Cyril Wecht | A |
| G- 359 pg 3799 | 10/01/96 Letter to Nancy Lord from Cyril Wecht | A |
| G- 359 pg 3783 | 03/03/97 Letter to Susan Blank from Cyril Wecht | A |
| G- 359 pg 3779 | 03/03/97 Letter to Theodore Amshoff from Cyril Wecht | A |
| G- 359 pg 3763 | 03/03/97 Letter to Gary Barthel from Cyril Wecht | A |
| G- 359 pg 3737 | 06/03/97 Letter to Peter Horstmann from Cyril | A |
| G- 359 pg 3732 | 06/03/97 Letter to Daniel Tumarkin from Cyril Wecht | A |
| G- 359 pg 3731 | 07/01/97 Letter to Daniel Tumarkin from Cyril Wecht | A |
| G- 359 pg 3694 | 06/03/97 Letter to Mary Fahey from Cyril Wecht | A |
| G- 359 pg 3695 | Sworn Statement Regarding Expert Services Performed | A |
| G- 359 pg 4129 | 08/04/99 Letter to Robert Gottlieb from Cyril Wecht | A |
| G- 359 pg 4052 | 09/01/99 Letter to Linda Wieder from Maribeth Blettner | A |

| G- 359 pg 3674 | 10/01/97 Letter to James Capretz from Cyril Wecht | A |
|---|---|---|
| G- 359 pg 3679 | 10/01/97 Letter to Paul Martin from Cyril Wecht | A |
| G- 359 pg 3961 | 06/02/98 Letter to Andrew Myers from Cyril Wecht | A |
| G- 359 pg 4318 | 02/01/99 Letter to Frederic Bor from Cyril Wecht | A |
| G- 359 pg 4204 | 11/18/98 Letter to Jeffrey Fink from Cyril Wecht | A |
| G- 245 pg 181 | 12/23/98 Letter to John McCabe from Cyril Wecht | A |
| G- 359 pg 4202 | 02/01/99 Letter to Jeffrey Fink from Cyril Wecht | A |
| G- 359 pg 4271 | 02/01/99 Letter to Quinn McCartney from Cyril Wecht | A |
| G- 359 pg 4267 | 02/01/99 Letter to Quinn McCartney from Cyril Wecht | A |
| G- 359 pg 4235 | 06/17/99 Letter to Stephanie Page from Maribeth Blettner | A |
| G- 359 pg 4228 | Invoice from Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 359 pg 4229 | Receipt from First Class Limousine Service | A |
| G- 359 pg 4201 | 03/01/99 Letter to Jeffrey Fink from Cyril Wecht | A |
| G- 359 pg 4199 | 05/12/99 Letter to Jeffrey Fink from Cyril Wecht | A |
| G- 359 pg 4198 | 06/01/99 Letter to Jeffrey Fink from Cyril Wecht | A |

| G- 359 pg 4157 | 07/22/99 Letter to Alfredo Parrish from Maribeth Blettner | A |
|---|---|---|
| G- 359 pg 4332 | 05/17/00 Letter to Timothy Ita from Cyril Wecht | A |
| G- 359 pg 4333 | Page 2 of 05/17/00 Letter to Timothy Ita from Cyril Wecht | A |
| G- 279 pg 2037 | 05/01/01 Letter to Alfredo Parrish from Cyril Wecht | A |
| G- 279 pg 1965 | 05/15/01 Invoice to Alfredo Parrish from Cyril Wecht | A |
| G- 279 pg 1966 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 279 pg 1967 | Receipt from First Class Limousine Service | A |
| G- 330 pg 913 | 10/01/01 Letter to Francis Klemensic from Cyril Wecht | A |
| G- 330 pg 912 | 10/01/01 Invoice to Francis Klemensic from Cyril Wecht | A |
| G- 1225 pg 6 | Document from logbook dated 08/09/01 | A |
| G- 1277 pg 1502 | County of Allegheny | A |
| G- 365 pg 1801 | Master List | A |
| G- 218 pg 107 | Financial Statement Worksheet | A |
| G- 218 pg 108 | General Ledger as of 12/31/99 | A |
| D- 1 | Curriculum Vitae for Cyril Wecht | A |

| | **02/14/08** | |
|---|---|---|
| G- 365 pg 1380 | W-2 Wage Statement for Maribeth Blettner | A |
| G- 273 pg 891 | United Nations Press Release 08/19/99 | A |
| G- 273 pg 1373 - 1374 | 01/14/00 Letter to Henry Lee from Cyril Wecht | A |
| G- 273 pg 813 - 834 | Face Sheet of Reconstruction Report on Death of Douglas Bruce Scott (entire document 000813 to 000834 in record) | A |
| G- 273 pg 1354 | Fax Transmittal Sheet to Michael Baden containing handwritten note | A |
| G- 273 pg 1355 - 1369 | Fax Transmittal Sheet without handwritten note (entire document 001355 to 001369 in record) | A |
| G- 273 pg 1357 | Opinion in the Matter of the Death of Douglas Scott | A |
| G- 273 pg 1358 | Opinion in the Matter of the Death of Douglas Scott - Continued | A |
| G- 982 pg 80 | 06/23/00 Invoice to Ben Shaw from Cyril Wecht | A |
| G- 237 pg 175 | Copy of American Express Bill for Cyril Wecht | A |
| G- 359 pg 4344 | 11/13/00 Invoice to John Mann from Cyril Wecht | A |
| G- 237 pg 225 | Copy of American Express Bill for Cyril Wecht | A |
| G- 359 pg 4493 | 03/17/00 Invoice to Searle Field from Cyril Wecht | A |

| G- 237 pg 132 | Copy of American Express Bill for Cyril Wecht | A |
|---|---|---|
| G- 273 pg 686 | Handwritten note regarding costs of flight information | A |
| G- 273 pg 768 | Copy of US Airway ticket containing handwritten note | A |
| G- 273 pg 769 | Copy of US Airway ticket without handwritten note | A |
| G- 273 pg 776 | Forbes Travel Agency Receipt | A |
| G- 362 pg 134 | Copy of Check # 50000 from Cyril H. Wecht & Pathology Assoc, Inc. | A |
| G- 362 pg 211 | Copy of Check # 50006 from Cyril H. Wecht & Pathology Assoc, Inc. | A |
| G- 362 pg 1659 | Copy of Check # 50079 from Cyril H. Wecht & Pathology Assoc, Inc. | A |
| G- 362 pg 1794 | Copy of Check # 50085 from Cyril H. Wecht & Pathology Assoc, Inc. | A |
| G- 300 | Deposition of Cyril Wecht 1B1-13-0000007 & 1B1-13-0000015 | ID ONLY |
| G- 335 pg 2586 | 09/06/00 Faxed Letter to Cyril Wecht from Harold Bender | A |
| G- 359 pg 1803 | 02/28/98 Invoice to Cyril Wecht from McCrory & McDowell, LLC | A |
| G- 365 pg 1373 | 07/14/99 Letter to Bryan Hinds from Sigrid Wecht | A |
| G- 365 pg 1377 | 12/08/99 Letter to Maribeth Blettner from Bryan Hinds | A |
| G- 359 pg 1829 | Invoice from Plummer Slade to Maribeth Blettner | A |
| G- 359 pg 1828 | Invoice from Plummer Slade to Maribeth Blettner | A |

| G- 359 pg 1832 | Invoice from Plummer Slade to MaribethBlettner | A |
|---|---|---|
| G- 1442 pg 427 | Invoice to Sean Geary from Cyril Wecht | A |
| G- 1442 pg 428 | Mercur-Lombardo, Inc. Travel Agency Invoice | A |
| G- 237 pg 142 | Personal Card Statement of Account for Cyril Wecht | A |
| G- 982 pg 66 | 10/02/00 Invoice to Ben Shaw from Cyril Wecht | A |
| G- 982 pg 67 | Mercur-Lombardo, Inc. Travel Agency Receipt | A |
| G- 237 pg 208 | Duplicate Copy of American Express Statement for Cyril Wecht | A |
| G- 200 pg 409 | 03/09/99 Letter to Robert Krebs from Cyril Wecht | A |
| G- 200 pg 410 | indication of who authored and typed the letter | A |
| G- 200 pg 411 | 03/10/00 Memorandum from Eileen to Maribeth | A |
| G- 200 pg 412 | 04/05/00 Letter to Melvin Wright from Cyril Wecht | A |
| G- 200 pg 413 | 04/11/00 Memorandum to Maribeth from Eileen | A |
| G- 200 pg 415 | 05/08/00 Memorandum to CHW from Eileen | A |
| G- 200 pg 416 | indication of who authored and typed the letter | A |
| G- 200 pg 417 | 07/05/00 Memorandum from Eileen to Maribeth | A |

| G- 200 pg 419 | 10/12/00 Letter to John Mann from Cyril Wecht | A |
| G- 200 pg 420 | Page 2 of 10/12/00 Letter to John Mann from Cyril Wecht | A |
| G- 200 pg 421 | 10/16/00 Letter to Richard Abbuhl from Cyril Wecht | A |
| G- 200 pg 422 | 10/17/00 Memorandum to CHW/Maribeth from Eileen | A |
| G- 200 pg 423 | 10/20/00 Memorandum to Maribeth from Eileen | A |
| G- 200 pg 424 | 10/20/00 Memorandum to CHW/Maribeth from Eileen | A |
| G- 200 pg 425 | 10/23/00 Memorandum to CHW/Maribeth from Eileen | A |
| G- 200 pg 426 | 10/23/00 Memorandum to CHW/Maribeth from Eileen | A |
| G- 200 pg 427 | 02/05/01 Letter to Ms. Weiser from Cyril Wecht | A |
| G- 200 pg 428 | 02/26/01 Memorandum to Maribeth from Eileen | A |
| G- 200 pg 429 | 02/26/01 Letter to Thomas Kidera from Cyril Wecht | A |
| G- 200 pg 430 | indication of who authored and typed the letter | A |
| G- 200 pg 432 | 02/27/01 Memorandum to Maribeth from Eileen | A |
| G- 200 pg 433 | 03/02/01 Memorandum to Maribeth from Eileen | A |
| G- 200 pg 434 | 03/05/01 Memorandum to Maribeth from Eileen | A |

| G- 200 pg 435 | 05/08/01 Memorandum to Dr. Wecht from Eileen | A |
|---|---|---|
| G- 200 pg 436 | 06/18/01 Memorandum to George Hollis from Eileen | A |
| G- 200 pg 437 | 06/18/01 Memorandum to CHW/Maribeth from Eileen | A |
| G- 200 pg 438 | 06/27/01 Memorandum to File from Eileen | A |
| G- 200 pg 439 | 06/27/01 Letter to William Roberts, Jr. From Eileen Young | A |
| G- 200 pg 441 | 06/27/01 Letter to William Roberts, Jr. From Cyril Wecht | A |
| G- 200 pg 442 | 06/28/01 Memorandum to CHW/Maribeth from Eileen | A |
| G- 200 pg 443 | 06/28/01 Memorandum to CHW/Maribeth from Eileen | A |
| G- 200 pg 444 | 06/28/01 Memorandum to CHW/Maribeth from Eileen | A |
| G- 200 pg 445 | 06/28/01 Letter to Sharon Moist from Cyril Wecht | A |
| G- 200 pg 446 | indication of who authored and typed the letter | A |
| G- 200 pg 447 | 06/29/01 Memorandum to CHW/Maribeth from Eileen | A |
| G- 200 pg 448 | 07/05/01 Memorandum to CHW/Maribeth from Eileen | A |
| G- 200 pg 449 | 07/05/01 Memorandum to Maribeth from Eileen | A |
| G- 200 pg 450 | 07/06/01 Memorandum to CHW/Maribeth from Eileen | A |

| | | |
|---|---|---|
| G- 200 pg 451 | 08/31/01 Memorandum to Maribeth from Eileen | MOA |
| G- 200 pg 470 | 03/09/01 Letter to Murray T. Charleson, MD from Cyril Wecht | MOA |
| G- 200 pg 471 | Page 2 of 03/09/01 Letter to Murray T. Charleson, MD from Cyril Wecht | MOA |
| G- 1309 pg 118 | 09/04/01 Letter to Frank Costa, MD from Cyril Wecht | A |
| G- 1309 pg 117 | 09/04/01 Letter to Seth Corey, MD from Cyril Wecht | A |
| G- 1309 pg 114 | 09/04/01 Letter to Charles Cohen from Cyril Wecht | A |
| G- 1309 pg 116 | 09/05/01 Letter to Mr. & Mrs. Jeffrey Cohen from Cyril Wecht | A |
| G- 1309 pg 151 | 09/04/01 Letter to | A |
| G- 318 pg 2442 | 01/30/04 Letter to Tim Butler from Cyril Wecht | A |
| G- 318 pg 2393 | 03/02/04 Letter to Raymond Yackel from Eileen Young | A |
| G- 318 pg 2388 | 03/30/04 Letter to Gary Wood from Eileen Young | A |
| G- 318 pg 2382 | 04/08/04 Letter to Olen Martin from Eileen Young | A |
| G- 318 pg 2410 | Faxed letter to Charles McKinney on 05/10 | A |
| G- 318 pg 2413 | Handwritten note in Eileen Young's shorthand | A |
| G- 318 pg 2411 | 05/12/04 Letter to Charles McKinney from Eileen Young | A |

| G- 318 pg 2417 | 05/11/04 Letter to James Martin from Eileen Young | A |
|---|---|---|
| G- 318 pg 2419 | Handwritten note in Eileen Young's shorthand | A |
| G- 318 pg 2418 | Faxed letter to James Martin | A |
| G- 318 pg 2414 | 05/11/04 Letter to Thomas Hayden from Eileen Young | A |
| G- 318 pg 2415 | Handwritten note in Eileen Young's shorthand | A |
| G- 318 pg 2416 | Faxed letter to Thomas Hayden | A |
| G- 318 pg 2401 | Handwritten note of Cyril Wecht's | A |
| G- 318 pg 2402 | Fax Transmission Cover Sheet to Atty Greg Gold from Cyril Wecht | A |
| G- 1407 pg 1 | County of Allegheny Request for Telephone Service | A |
| G- 1407 pg 2 | County of Allegheny Request for Telephone Service - Continued | A |
| G- 318 pg 2403 | Form Document that itemizes Dr. Wecht's service charges | A |
| G- 318 pg 2493 | "National Briefs" Article including handwritten notes | A |
| G- 318 pg 2454 | 07/02/04 Letter to Cyril Wecht from Gilbert Adams containing handwritten notes | A |
| G- 318 pg 2453 | Handwritten note to Eileen from Cyril Wecht | A |
| G- 318 pg 2478 | 07/14/04 Letter to David Schultz from Eileen Young | A |

| G- 318 pg 2634 | Handwritten note from Cyril Wecht | A |
|---|---|---|
| G- 318 pg 2616 | While You Were Out telephone message for CHW | A |
| G- 318 pg 2641 | 09/16/04 Email from webmaster@cyrilwecht.com to consultations@cyrilwecht.com | A |
| G- 318 pg 2640 | Email from Eileen Young to Ms. Causey | A |
| G- 318 pg 2609 | 09/24/04 Email from webmaster@cyrilwecht.com to consultations@cyrilwecht.com | A |
| G- 318 pg 2608 | 10/22/04 Letter to Rishi Oza from Eileen Young | A |
| G- 318 pg 2611 | Faxed Letter to Rishi Oza | A |

| | **WEEK FOUR - 02/19/08** | |
|---|---|---|
| G- 1212 pg 163 | Package # 126 of Donna Williams | A |
| G- 1212 pg 164 | Page from Package # 126 of Donna Williams | A |
| G- 1212 pg 165 | Page from Package # 126 of Donna Williams | A |
| G- 1212 pg 166 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
| G- 237 pg 329 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 237 pg 341 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 219-223 | Package # 116 of Donna Williams | A |
| G- 1212 pg 221 | Electronic Ticket from U.S. Airways for Cyril Wecht 11/4 - 11/5/01 | A |
| G- 237 pg 349 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 224 | Miscellaneous Sales Receipt from U.S. Airways for Cyril Wecht | A |
| G- 237 pg 365 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 270-274 | Package # 108 of Donna Williams | A |
| G- 1212 pg 272 | Electronic Ticket from U.S. Airways for Cyril Wecht 02/20-02/22/02 to Tampa | A |
| G- 237 pg 390 | Duplicate Copy of American Express Bill for Cyril Wecht | A |

| | | |
|---|---|---|
| G- 1212 pg 265-269 | Package # 107 of Donna Williams | A |
| G- 1212 pg 267 | Electronic Ticket from US Airways for Cyril Wecht 02/24-02/25/02 to New York | A |
| G- 237 pg 401 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 286 - 290 | Package # 105 of Donna Williams | A |
| G- 1212 pg 288 | U.S. Airways Audit Coupon | A |
| G- 237 pg 415 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 03 -020 | ATMS - Maintain Activities 06/17/05 | A |
| G- 1212 pg 307 - 311 | Package # 101 of Donna Williams | A |
| G- 1212 pg 309 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
| G- 237 pg 428 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 331-335 | Package # 96 of Donna Williams | A |
| G- 1212 pg 333 | Electronic Ticket from US Airways for Cyril Wecht | A |
| G- 237 pg 445 | Duplicate Copy of American Express Bill for Cyril Wecht | A |

| | | |
|---|---|---|
| G- 1212 pg 336 - 352 | Package # 95 of Donna Williams | A |
| G- 1212 pg 350 | Electronic ticket from U.S. Airways for Cyril Wecht | A |
| G- 237 pg 455 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 358 - 363 | Package # 93 of Donna Williams | A |
| G- 1212 pg 361 | Electronic Ticket from U.S. Airways to Cyril Wecht | A |
| G- 237 pg 427 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 394 - 398 | Package # 87 of Donna Williams | A |
| G- 1212 pg 396 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
| G- 237 pg 480 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 414 - 418 | Package # 83 of Donna Williams | A |
| G- 237 pg 504 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 452 - 456 | Package # 76 of Donna Williams | A |
| G- 237 pg 558 | Duplicate Copy of American Express Bill for Cyril Wecht | A |

| G- 1212 pg 457 - 462 | Package # 75 of Donna Williams | A |
|---|---|---|
| G- 237 pg 554 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 606 - 611 | Package # 56 of Donna Williams | A |
| G- 1212 pg 609 | Electronic Ticket from U.S. Airways for Michael Lutz | A |
| G- 237 pg 629 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 237 pg 637 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 620 - 626 | Package # 54 of Donna Williams | A |
| G- 237 pg 638 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 757 - 760 | Package # 39 of Donna Williams | A |
| G- 1212 pg 759 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
| G- 1212 pg 760 | Ticket Usage Report for Cyril Wecht | A |
| G- 237 pg 707 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 761 - 766 | Package # 38 of Donna Williams | A |

| G- 1212 pg 765 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
|---|---|---|
| G- 1212 pg 799 - 803 | Package # 33 of Donna Williams | A |
| G- 1212 pg 802 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
| G- 1212 pg 828 - 831 | Package # 28 of Donna Williams | A |
| G- 1212 pg 830 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
| G- 237 pg 727 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 1294 - 1297 | Document from Package of Donna Williams | A |
| G- 1212 pg 1296 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
| G- 237 pg 767 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 881- 888 | Package # 16 of Donna Williams | A |
| G- 1212 pg 885 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
| G- 237 pg 780 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212 pg 889 | Miscellaneous Sales Receipt for Cyril Wecht | A |

| G- 237<br>pg 781 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
|---|---|---|
| G- 1212<br>pg 1307 -<br>1311 | Document from Package of Donna Williams | A |
| G- 1212<br>pg 1310 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
| G- 237<br>pg 805 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212<br>pg 275 -<br>285 | Package # 106 of Donna Williams | A |
| G- 1212<br>pg 278 | Ticket Facsimile from U.S. Airways for Cyril Wecht | A |
| G- 237<br>pg 402 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 237<br>pg 403 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212<br>pg 921 -<br>924 | Package # 11 of Donna Williams | A |
| G- 1212<br>pg 923 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
| G- 237<br>pg 815 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1212<br>pg 243 -<br>249 | Package # 112 of Donna Williams | A |
| G- 237<br>pg 378 | Duplicate Copy of American Express Bill for Cyril Wecht | A |

| G- 237<br>pg 390 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
|---|---|---|
| G- 1212<br>pg 250 -<br>254 | Package # 111 of Donna Williams | A |
| G- 1212<br>pg 252 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
| G- 1212<br>pg 771 -<br>777 | Package # 36 of Donna Williams | A |
| G- 1212<br>pg 775 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
| G- 237<br>pg 673 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 237<br>pg 142 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 237<br>pg 208 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 967<br>pg 4 | Cyril Wecht Price Ranges | A |
| G- 1212<br>pg 244 | Document from Package of Donna Williams | A |
| G- 1212<br>pg 245 | Document from Package of Donna Williams | A |
| G- 1212<br>pg 338 | Document from Package of Donna Williams | A |
| G- 1212<br>pg 285 | Miscellaneous Sales Receipt | A |
| G- 1314<br>pg 1072 | 07/28/99 Memorandum to Phil Martell from Eileen Young | A |

| G- 1317 pg 447 | 07/23/99 Memorandum to Robin from Eileen | A |
|---|---|---|
| G- 1317 pg 1075 | 08/03/99 Memorandum to Phil Martell from Eileen Young | A |
| G- 318 pg 2595 | Email from webmaster@cyrilwecht.com to consultations@cyrilwecht.com | A |
| G- 296 pg 743 - 744 | Fax confirmation of 02/01/02 to Missouri McPhee from Eileen Young | A |
| G- 1119 pg 5 - 7 | Fax to Kate Creegan from Eileen Young | A |
| G- 296 pg 751 | Fax | A |
| G- 1026 pg 9 | Fax to David Guarnieri from Eileen Young | A |
| G- 1026 pg 10 | Fax of Professional Services Charges | A |
| G- 359 pg 4942 | Fax to Olivia Nixon from Eileen Young | A |
| G- 359 pg 4960 - 4962 | Fax to Joshua Rosen from Cyril Wecht | A |
| G- 360 pg 1678 | Faxed invoice to Marjorie Leslie from Cyril Wecht | A |
| G- 728 pg 6 | Fax to Eric Buikema from Cyril Wecht | A |
| G- 360 pg 1632 | Faxed Invoice to Jo Petro | A |
| G- 970 pg 26 - 28 | Fax Cover Sheet to J. Kenneth Griffin | A |

| G- 1146 pg 14 - 31 | Fax Cover Sheet to David Mittleman | A |
|---|---|---|
| G- 1146 pg 31 | Page 17 of fax dated 09/09/02 to David Mittleman | A |
| G- 497 pg 18 & 21 | Fax to Lisa Ingalls | A |
| G- 1043 pg 4 - 7 | Faxed Invoice to Shashi Gore | A |
| G- 318 pg 8 - 10 | Fax to William Murray | A |
| G- 738 pg 13 - 17 | Fax to Cyril Wecht from Karen Andrusiak | A |
| G- 318 pg 1931 | 01/03/03 Fax to Tim Lucas from Eileen Young | A |
| G- 318 pg 1921 | Fax to Amanda c/o Glenn Burton from Eileen Young | A |
| G- 318 pg 1833 | Fax to Susan Karalus | A |
| G- 318 pg 1880 | Fax to Chris Gellner from Eileen Young | A |
| G- 318 pg 1870 | Fax to Robert Ebbe from Eileen Young | A |
| G- 358 pg 1299 | Fax to Josiah Thompson | A |
| G- 318 pg 1841 | Fax to Emily Smith from Eileen Young | A |
| G- 318 pg 1828 | Fax to Carter Elliott from Eileen Young | A |
| G- 318 pg 1152 | Fax to Jerome Nickerson from Eileen Young | A |

| G- 262 pg 328 | Fax to Cyril Wecht from Kenn Goff | A |
|---|---|---|
| G- 318 pg 1821 | Fax to Phil Consentino from Eileen Young | A |
| G- 318 pg 1783 | Fax to Fred Getty from Eileen Young | A |
| G- 318 pg 753 | Fax to Myron Shapiro from Eileen Young | A |
| G- 200 pg 37 | Document containing Dr. Wecht's schedule | A |
| G- 318 pg 2026 | Fax to John Phelan from Eileen Young | A |
| G- 318 pg 589 | Fax to Mayra Hernandez from Cyril Wecht | A |
| G- 262 pg 263 - 280 | Fax to Cyril Wecht from Kenn Goff | A |
| G- 318 pg 393 | Fax to Sean Epstein from Eileen Young | A |
| G- 318 pg 394 | Faxed Invoice to Sean Epstein | A |
| G- 318 pg 1308 | Fax to Rolf Louis Patberg from Eileen Young | A |
| G- 318 pg 1406 | Fax to Dimitri Hatzifotinos from Eileen Young | A |
| G- 318 pg 1401 | Fax to Jennifer Rissier from Eileen Young | A |
| G- 318 pg 1195 - 1196 | Fax to Frederick Hasty III from Eileen Young | A |

| | | |
|---|---|---|
| G- 318 pg 661 | Faxed Invoice to Kimberly Borchert | A |
| G- 262 pg 567 | | A |
| G- 273 pg 1343 - 1344 | Fax to Michael Baden from Eileen Young | A |
| G- 318 pg 768 | Fax to Allen Schulman, Jr. From Eileen Young | A |
| G- 318 pg 783 | Fax to Raymond Schlather from Eileen Young | A |
| G- 200 pg 79 | Dr. Wecht's schedule | A |
| G- 318 pg 1550 | Fax to Robert Trobich from Eileen Young | A |
| G- 1052 pg 26 - 27 | Fax to Lawrence Kazan from Eileen Young | A |
| G- 318 pg 865 | Fax to Edward Ungvarsky from Eileen Young | A |
| G- 287 pg 117 | Dr. Wecht's schedule | A |
| G- 262 pg 308 & 307 | Fax to Cyril Wecht from Myron Shapiro | A |
| G- 318 pg 531 | Faxed Invoice to Ed Alvord | A |
| G- 200 pg 181 | Dr. Wecht's schedule | A |
| G- 200 pg 59 | Dr. Wecht's schedule | A |

| G- 262 pg 428 - 438 | Fax to Cyril Wecht from Myron Shapiro | A |
|---|---|---|
| G- 200 pg 407 | Memorandum to File from Eileen Young | A |
| G- 1033 pg 123 - 189 | Fax to Scott Cunningham from Eileen Young | A |
| G- 318 pg 926 | Faxed Invoice to Scott Cunningham | A |
| G- 200 pg 158 | Dr. Wecht's schedule | A |
| G- 1010 pg 4 - 7 | Faxed Invoice to Marc Miller | A |

| | **02/20/08** | |
|---|---|---|
| G- 365 pg 225 | Bank of America Dividend Miles | A |
| G- 365 pg 226 | Page 2 of Bank of America Dividend Miles | A |
| G- 365 pg 228 | Copy of check # 4710 to Bank of America from Cyril H. Wecht & Pathology Associates, Inc. | A |
| G- 365 pg 229 | Bank of America Divident Miles | A |
| G- 365 pg 230 | List of Transactions | A |
| G- 365 pg 232 | Copy of Check # 4777 to Bank of America from Cyril H. Wecht & Pathology Associates, Inc. | A |
| G- 365 pg 241 | Bank of America Dividend Miles | A |
| G- 365 pg 242 | List of Transactions | A |
| G- 365 pg 244 | Copy of Check to Bank of America from Cyril H. Wecht & Pathology Associates, Inc. & personal check | A |
| G- 365 pg 248 | Bank of America List of Transactions | A |
| G- 365 pg 249 | Bank of America List of Transactions | A |
| G- 365 pg 250 | Page containing copies of tapes from adding machine and handwritten notes | A |
| G- 365 pg 251 | Copy of Check to Bank of America from Cyril H. Wecht & Pathology Associates, Inc. & personal check | A |
| G- 200 | General Ledger - Deposit 11-26-02 $14,832.40 | A |
| G- 200 | check # 3716 as part of G- 200 | A |
| G- 200 | check # 3782 as part of G- 200 | A |

| | | |
|---|---|---|
| G- 200<br>pg 343 | Invoice to Maureen Duffy | A |
| G- 200 | Fertic, Lisa Ann Deceased | A |
| G- 200 | 02/20/08 Letter to Milton Silverman pgs 1-17 | A |
| G- 318<br>pg 2001 | Handwritten note dated 05/06/03 of Dr. Wecht's | A |
| G- 318<br>pg 2002 | Continuation of Handwritten note dated 05/06/03 of Dr. Wecht's | A |
| G- 200<br>pg 512 | 11/16/03 Letter to Steve Mangum from Cyril Wecht | A |
| G- 200<br>pg 511 | Third Card of Tankleff, Martin H. | A |
| G- 318<br>pg 108 | Invoice to Raymond Schlather from Cyril Wecht | A |
| G- 237<br>pg 638 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 200<br>pg 402 | Invoice to Ronald Chamberlain | A |
| G- 237<br>pg 329 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 237<br>pg 341 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 200<br>pg 311 | Invoice to Ben Shaw | A |
| G- 237<br>pg 349 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1119<br>pg 5 | Fax to Kate Creegan from Eileen | A |
| G- 1117<br>pg 9 | Invoice to Kate Creegan | A |

| G- 1119 pg 6 | 02/11/02 Letter to Kate Creegan from Cyril Wecht | A |
|---|---|---|
| G- 1118 pg 8 | Invoice to Kate Creegan | A |
| G- 1118 pg 11 | Invoice from The Inn at Somerset Hills | A |
| G- 1118 pg 13 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 1118 pg 10 | Receipt from First Class Limousine Service | A |
| G- 237 pg 378 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 237 pg 390 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 200 pg 322 | Invoice to Ben Shaw | A |
| G- 1212 pg 272 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |
| G- 803 pg 15 | Invoice to Robert Gottlieb | A |
| G- 806 pg 4 | Invoice to Robert Gottlieb | A |
| G- 808 pg 6 | Copy of checks 2595 & 2594 from H.G. Hachmann Escrow Account | A |
| G- 237 pg 401 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 200 pg 324 | Invoice to Robert Schuster | A |
| G- 200 pg 326 | Invoice to Robert Schuster | A |

| G- 237 pg 415 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
|---|---|---|
| G- 237 pg 416 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 237 pg 417 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 200 pg 327 | Invoice to Olivia Nixon | A |
| G- 237 pg 428 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 200 pg 323 | Invoice to Selena Livingstone | A |
| G- 237 pg 445 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 729 pg 7 | Invoice to Eric Buikema | A |
| G- 730 pg 8 | Invoice to Eric Buikema | A |
| G- 731 pg 4 | Copy of Check # 2686 from Cardelli Hebert & Lanfear to Cyril Wecht | A |
| G- 734 pg 12 | Invoice to Eric Buikema | A |
| G- 51 pg 774 | The Atheneum Hotel receipt | A |
| G- 735 pg 9 | Copy of Check # 13095 from Cardelli Hebert & Lanfear PC to Cyril Wecht | A |
| G- 237 pg 455 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 200 pg 328 | Invoice to Robin Bernstein | A |

| | | |
|---|---|---|
| G- 237<br>pg 427 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 52<br>pg 813 | Invoice to Edward Hollowell | A |
| G- 237<br>pg 480 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 499<br>pg 20 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 500<br>pg 21 | Receipt from First Class Limousine Service | A |
| G- 318<br>pg 50 | Invoice to Ben Shaw | A |
| G- 318<br>pg 52 | Copy of Check from Flag Service Organization to Cyril Wecht | A |
| G- 318<br>pg 51 | Invoice to Ben Shaw | A |
| G- 318<br>pg 58 | Invoice to Ben Shaw | A |
| G- 318<br>pg 49 | Invoice to Ben Shaw | A |
| G- 237<br>pg 504 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 200<br>pg 331 | 03/17/03 Letter to Julia Cox | A |
| G- 200<br>pg 332 | Page 2 of 03/17/03 Letter to Julia Cox | A |
| G- 200<br>pg 330 | Invoice to Julia Cox | A |
| G- 237<br>pg 558 | Duplicate Copy of American Express Bill for Cyril Wecht | A |

| G- 262 pg 567 | Fax to Myron Shapiro from Cyril Wecht | A |
|---|---|---|
| G- 262 pg 566 | Invoice to Myron Shapiro | A |
| G- 262 pg 565 | Invoice to Myron Shapiro | A |
| G- 54 pg 855 | Invoice to Myron Shapiro | A |
| G- 262 pg 356 | Copy of Check # 7500 from Myron Shapiro | A |
| G- 262 pg 358 | Copy of Check # 7501 from Myron Shapiro | A |
| G- 262 pg 360 | Copy of Check # 7502 from Myron Shapiro | A |
| G- 237 pg 629 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 319 pg 30 | 03/23/04 Invoice to Joseph Hayden | A |
| G- 55 pg 860 | 03/23/04 Invoice to Joseph Hayden | A |
| G- 237 pg 707 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 237 pg 708 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 159 | Invoice to Joseph Hayden | A |
| G- 318 pg 164 | Invoice to Joseph Hayden | A |
| G- 319 pg 19 | Faxed Invoice to Joseph Hayden | A |

| G- 319 pg 18 | Invoice to Joseph Hayden | A |
|---|---|---|
| G- 318 pg 168 | Invoice to Amir Baron | A |
| G- 237 pg 673 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1135 pg 12 | Cyril Wecht Hertz Express Return | A |
| G- 318 pg 156 | Faxed Invoice to Phillip Cifarelli | A |
| G- 200 pg 149 | Dr. Wecht's Schedule | A |
| G- 318 pg 147 | Invoice to Phillip Cifarelli | A |
| G- 318 pg 155 | Invoice to Phillip Cifarelli | A |
| G- 318 pg 151 | Copy of a check from The Cifarelli Law Firm, LLP to Cyril Wecht | A |
| G- 237 pg 708 | Duplicate Copy of American Express Bill for Cyril Wecht | A |

| | 02/21/08 | |
|---|---|---|
| G- 363 pg 2099 | 09/04/02 Letter to Bank of America from Cyril Wecht | A |
| G- 365 pg 242 | List of Transactions | A |
| G- 365 pg 168- 188 | General Ledger as of 12/31/04 (Documents 168 - 188) | A |
| G- 365 pg 190- 199 | General Ledger as of 12/31/04 | A |
| G- 366 pg 166 | Employee Information | A |
| G- 365 pg 124 | 01/28/05 Letter to Eileen from Bryan Hinds, CPA | A |
| G- 200 pg 399 | Letter to Robert Sadoff from Cyril Wecht | A |
| G- 1010 pg 4 | Invoice to Marc Miller | A |
| G- 318 pg 200 | Invoice to Marc Miller | A |
| G- 1010 pg 5 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 1010 pg 6 | Receipt from First Class Limousine Service | A |
| G- 1010 pg 7 | Taxi receipts | A |
| G- 237 pg 727 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 200 pg 400 | Letter to Robert Sadoff from Cyril Wecht | A |

| | | |
|---|---|---|
| G- 1011 pg 8 | Copy of Check # 011181 from the College of Physicians of Philadelphia to Cyril Wecht | A |
| G- 829 pg 3 | Fax to Sandra Keech from Eileen Young | A |
| G- 318 pg 204 | Invoice to Steven Mancini | A |
| G- 318 pg 203 | Invoice to Steven Mancini | A |
| G- 318 pg 202 | Invoice to Steven Mancini | A |
| G- 318 pg 205 | Copy of Check from State of Virginia to Cyril Wecht | A |
| G- 237 pg 767 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 838 pg 5 | Order Approving Payment of Direct Expenses | A |
| G- 318 pg 232 | Invoice to Daniel Becnel | A |
| G- 318 pg 231 | Invoice to Daniel Becnel | A |
| G- 237 pg 780 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 237 pg 781 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 466 pg 4 | Invoice to Robert Killmer | A |
| G- 200 pg 230 | Cyril Wecht's Schedule | A |
| G- 465 pg 2 | Invoice to Robert Killmer | A |

| G- 237 pg 805 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
|---|---|---|
| G- 122 pg 427 | Invoice to Sean Geary | A |
| G- 237 pg 142 | Personal Card Statement of American Express | A |
| G- 982 pg 66 | Invoice to Ben Shaw | A |
| G- 200 pg 313 | Invoice to Ben Shaw | A |
| G- 200 pg 311 | Invoice to Ben Shaw | A |
| G- 200 pg 314 | Invoice to Ben Shaw | A |
| G- 200 pg 315 | Invoice to Ben Shaw | A |
| G- 200 pg 316 | Invoice to Ben Shaw | A |
| G- 200 pg 317 | Invoice to Ben Shaw | A |
| G- 200 pg 318 | Invoice to Ben Shaw | A |
| G- 200 pg 320 | Invoice to Ben Shaw | A |
| G- 237 pg 208 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 359 pg 5139 | Invoice to Joshua Rosen | A |
| G- 1212 pg 278 | Electronic Ticket from U.S. Airways for Cyril Wecht | A |

| G- 363 pg 2694 | Invoice to Charles Willits | A |
| G- 363 pg 1759 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 237 pg 479 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 923 pg 241 | Invoice to Renee Infante | A |
| G- 237 pg 584 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 237 pg 594 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 200 pg 310 | Invoice to Philip Cifarelli | A |
| G- 237 pg 647 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 237 pg 655 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 200 pg 329 | Invoice to Olivia Nixon | A |
| G- 237 pg 433 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1026 pg 9 | Letter to David Guernieri from Eileen Young | A |
| G- 1026 pg 10 | Professional Services Charges | A |
| G- 19 pg 281 | Fax to Rhonda from Eileen Young | A |
| G- 19 pg 283 | Invoice to A. Russell Smith | A |

| | | |
|---|---|---|
| G- 19 pg 284 | Invoice to A. Russell Smith | A |
| G- 19 pg 285 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 237 pg 443 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 992 | Fax to Mr. Huber from Eileen Young | A |
| G- 318 pg 994 | Invoice to William McGrath | A |
| G- 318 pg 576 | Copy of Check from Executive Risk Specialty to Cyril Wecht | A |
| G- 318 pg 999 | Invoice to William McGrath | A |
| G- 318 pg 1000 | Invoice to William McGrath | A |
| G- 318 pg 590 | Fax to Dr. Wecht from Mayra Hernandez | A |
| G- 318 pg 589 & 591- 593 | Fax to Mayra Hernandez from Eileen Young | A |
| G- 318 pg 592 | Form W-9 of Cyril Wecht | A |
| G- 318 pg 760- 761 | Faxed Invoice to Kimberly Borchert | A |
| G- 318 pg 661 | Invoice to Kimberly Borchert | A |
| G- 318 pg 1195 | Invoice to Frederick Hasty | A |

| | | |
|---|---|---|
| G- 318 pg 1194 | Invoice to Frederick Hasty | A |
| G- 318 pg 1193 | Copy of Check from Lexington Insurance Company to Cyril Wecht | A |
| G- 318 pg 789 | Invoice to Daphne Worth | A |
| G- 318 pg 788 | Invoice to Daphne Worth | A |
| G- 318 pg 785 | Copy of Check from Arnold & Porter to Cyril Wecht | A |
| G- 318 pg 768 | Invoice to Allen Schulman | A |
| G- 345 pg 98 and 96 | Invoice to Pam Barr from Eileen Young | A |
| G- 27 pg 373 | Invoice to William East | A |
| G- 27 pg 372 | Copy of Check from Department of Finance and Administration for Cyril Wecht | A |
| G- 318 pg 783 | Invoice to Raymond Schlather | A |
| G- 318 pg 784 | Copy of Check from Lopinto, Schlather, Solomon & Salk to Cyril Wecht | A |
| G- 318 pg 1031 | Fax to Victoria Wright from Eileen Young | A |
| G- 29 pg 613 | Invoice to Victoria Wright | A |
| G- 318 pg 498 | Invoice to Daniel Cullan | A |
| G- 318 pg 496 | Copy of Check from Daniel B. Cullan MD, JD to Cyril Wecht | A |

| G- 341 | 10/24/03 Letter to Henry Lee from Eileen Young | A |
| pg 3731 | | |
| G- 318 | Invoice to Lawrence Kazan | A |
| pg 487 | | |
| G- 318 | 10/24/03 Letter to Lawrence Kazan from Cyril Wecht | A |
| pg 488 | | |
| G- 318 | Copy of Check from Rust Account of Debus, Kazan & Westerhausen to Cyril Wecht | A |
| pg 485 | | |
| G- 318 | Invoice to Edward Ungvarsky | A |
| pg 861 | | |
| G- 318 | Invoice with copy of check- Invoice to Edward Ungvarsky | A |
| pg 871 | check from U.S. Treasury to Cyril Wecht | |
| G- 318 | Invoice to Ed Alvord | A |
| pg 531 | | |
| G- 318 | Invoice to Ed Alvord | A |
| pg 535 | | |
| G- 318 | Invoice to Scott Cunningham | A |
| pg 926 | | |
| G- 318 | Invoice to Scott Cunningham | A |
| pg 894 | | |
| G- 1033 | Invoice to Scott Cunningham | A |
| pg 123 | | |
| G- 1034 | Fax to Scott Cunningham | A |
| pg 99 | | |
| G- 237 | Duplicate Copies of American Express Bills for Cyril Wecht (1999 - 2005) | A |
| 004-088 | | |
| G- 318 | handwritten note | A |
| pg 180 | | |
| G- 1039 | Fax to Scott Cunningham from Cyril Wecht | A |
| pg 4 | | |

| G- 1039 pg 2 | Invoice to Condon & Forsyth LLP | A |
|---|---|---|
| G- 318 pg 172 | Copy of Check from Condon & Forsyth Llp to Cyril Wecht | A |
| G- 318 pg 917 | Invoice to Daniel Becnel, Jr. | A |
| G- 318 pg 447 | Fax to Joseph Gorman | A |
| G- 318 pg 445 | Letter to Joseph Gorman | A |
| G- 318 pg 671 | Letter to Thomas Evans | A |
| G- 318 pg 675 | Letter to John Goldberg | A |
| G- 318 pg 714 | Invoice to Christopher Minton | A |
| G- 318 pg 715 | Copy of Check from U.S. Treasury to Cyril Wecht | A |
| G- 300 pg 152 | Invoice to J. Franklin Long | A |
| G- 300 pg 182 | Invoice to J. Franklin Long | A |
| G- 300 pg 153 | Invoice to J. Franklin Long | A |
| G- 40 pg 673 | Copies of checks | A |
| G- 300 pg 154 | Dr. Wecht's Schedule | A |
| G- 318 pg 419 | Invoice to Diane Riggle | A |

| G- 318 pg 417 | Invoice to Diane Riggle | A |
|---|---|---|
| G- 318 pg 418 | Copy of Check from American Motorists Insurance Company to Cyril Wecht | A |
| G- 1225 pg 49 | 09/03/03 Document containing # of slides from George Hollis | A |
| G- 1225 pg 19 | Week of 05/06/02 Document containing # of slides from George Hollis | A |
| G- 222 pg 300 | General Ledger as of 12/31/03 | A |
| G- 318 pg 414 | Letter to Estelle Kokales from Eileen Young | A |
| G- 318 pg 413 | 06/03/04 Invoice to Estelle Kokales | A |
| G- 318 pg 915 | Copy of Check # 19061 to Cyril Wecht from Marshall Dennehey Warner Coleman & Goggin | A |
| G- 318 pg 416 | 06/10/04 Invoice to Estelle Kokales | A |
| G- 1225 pg 59 | 02/10/04 Total Amount of Slides | A |
| G- 318 pg 405 | Letter to Lori Peffer from Eileen Young | A |
| G- 318 pg 404 | Invoice to Lori Peffer | A |
| G- 318 pg 403 | Copy of Check from Burns, White & Hickton to Cyril Wecht | A |
| G- 318 pg 402 | Invoice to Lori Peffer | A |
| G- 52 pg 819 | Fax to Lisa Ingalls from Eileen Young | A |

| | | |
|---|---|---|
| G- 318<br>pg 150 | Fax to Philip Cifarelli from Eileen Young | A |
| G- 56<br>pg 902 | Invoice to Philip Cifarelli | A |
| G- 56<br>pg 903 | Invoice to Philip Cifarelli | A |
| G- 56<br>pg 904 | Invoice to Philip Cifarelli | A |
| G- 56<br>pg 906 | Copy of Check from The Cifarelli Law Firm LLP to Cyril Wecht | A |
| G- 56<br>pg 905 | Copy of Check from The Cifarelli Law Firm LLP to Cyril Wecht | A |
| G- 81<br>pg 1103 | Invoice to Honorable John Peck | A |
| G- 81<br>pg 1104 | Invoice to Honorable John Peck | A |
| G- 81<br>pg 1098 | Copy of Check from Treasurer Westmoreland County to Cyril Wecht | A |
| G- 88<br>pg 1151 | Invoice to Marjorie Fox | A |
| G- 88<br>pg 1153 | Invoice to Marjorie Fox | A |
| G- 200<br>pg 21 | Dr. Wecht's Schedule | A |
| G- 318<br>pg 358 | Invoice to Marjorie Fox | A |
| G- 94<br>pg 1198 | Invoice to Nancy Vernon | A |
| G- 200<br>pg 211 | Dr. Wecht's Schedule | A |

| | | |
|---|---|---|
| G- 94 pg 1196 | Invoice to Nancy Vernon | A |
| G- 318 pg 367 | Invoice to Nancy Vernon | A |
| G- 318 pg 363 | Invoice to Scott Andreassi | A |
| G- 200 pg 205 | Dr. Wecht's Schedule | A |
| G- 318 pg 364 | Invoice to Scott Andreassi | A |
| G- 54 pg 855 | Invoice to Myron Shapiro | A |
| G- 1237 pg 378 | Invoice to Marjorie Fox | A |
| G- 200 pg 1-308 | Calendars for 2003, 2004, and 2005 | A |
| G- 200 pg 15 | Dr. Wecht's Schedule | A |
| G- 200 pg 16 | Dr. Wecht's Schedule | A |
| G- 200 pg 19 | Dr. Wecht's Schedule | A |
| G- 200 pg 22 | Dr. Wecht's Schedule | A |
| G- 200 pg 23 | Dr. Wecht's Schedule | A |
| G- 200 pg 24 | Dr. Wecht's Schedule | A |
| G- 200 pg 25 | Dr. Wecht's Schedule | A |

| G- 200 pg 26 | Dr. Wecht's Schedule | A |
|---|---|---|
| G- 200 pg 27 | Dr. Wecht's Schedule | A |
| G- 200 pg 28 | Dr. Wecht's Schedule | A |
| G- 200 pg 29 | Dr. Wecht's Schedule | A |
| G- 200 pg 30 | Dr. Wecht's Scheule | A |
| G- 200 pg 31 | Dr. Wecht's Schedule | A |
| G- 200 pg 35 | Dr. Wecht's Schedule | A |
| G- 200 pg 37 | Dr. Wecht's Schedule | A |
| G- 200 pg 38 | Dr. Wecht's Schedule | A |
| G- 200 pg 39 | Dr. Wecht's Schedule | A |
| G- 200 pg 45 | Dr. Wecht's Schedule | A |
| G- 200 pg 46 | Dr. Wecht's Schedule | A |
| G- 200 pg 3 | Dr. Wecht's Schedule | A |
| G- 200 pg 5 | Dr. Wecht's Schedule | A |
| G- 318 pg 958 | Invoice to Peter Davis | A |

| | | |
|---|---|---|
| G- 318 pg 959 | Copy of Check from Peter J. Davis Esq PC to Cyril Wecht | A |
| G- 359 pg 5323 | Invoice to Peter Davis | A |
| G- 359 pg 5321 | Invoice to Peter Davis | A |
| G- 359 pg 5324 | Invoice to Peter Davis | A |
| G- 361 pg 1271 | Copy of Check from Cyril H. Wecht & Pathology Associates, Inc. to Bennet Omalu | A |
| G- 200 pg 4 | Dr. Wecht's Schedule | A |
| G- 365 pg 942 | General Ledger as of 12/31/03 | A |
| G- 200 pg 18 | Dr. Wecht's Schedule | A |
| G- 365 pg 943 | General Ledger as of 12/31/03 | A |
| G- 361 pg 1392 | Email from Dr. Ravano to Eileen Young | A |
| G- 200 pg 11 | Dr. Wecht's Schedule | A |
| G- 318 pg 561 | Invoice to Andrew Ha | A |
| G- 318 pg 562 | Invoice to Andrew Ha | A |
| G- 318 pg 558 | Invoice to Andrew Ha | A |
| G- 222 pg 293 | General Ledger | A |

| G- 361 pg 1280 | Copy of Check from Cyril H. Wecht & Pathology Associates, Inc. to Shaun Ladham | A |
|---|---|---|
| G- 361 pg 1424 | Copy of Check from Cyril H. Wecht & Pathology Associates, Inc. To Shaun Ladham | A |
| G- 200 pg 16 | Dr. Wecht's Schedule | A |
| G- 200 pg 17 | Dr. Wecht's Schedule | A |
| G- 222 pg 291 | General Ledger as of 12/31/03 | A |
| G- 200 pg 33 | Dr. Wecht's Schedule | A |
| G- 200 pg 21 | Dr. Wecht's Schedule | A |
| G- 318 pg 1120 | Invoice to Michael George | A |
| G- 318 pg 1122 | Copy of Check from Law Office of Michael George to Cyril Wecht | A |
| G- 222 pg 293 | General Ledger | A |
| G- 318 pg 389 | Invoice to Michael George | A |
| G- 222 pg 292 | General Ledger | A |
| G- 318 pg 1191 | Invoice to Jefferson Shipman | A |
| G- 318 pg 1192 | Copy of Check from Goldberg, Katzman & Shipman PC to Cyril Wecht | A |
| G- 222 pg 291 | General Ledger | A |

| | | |
|---|---|---|
| G- 200<br>pg 23 | Dr. Wecht's Schedule | A |
| G- 359<br>pg 5147 | Invoice to Michael George | A |
| G- 365<br>pg 1168 | General Ledger as of 12/31/02 | A |
| G- 200<br>pg 26 | Dr. Wecht's Schedule | A |
| G- 262<br>pg 563 | Note regarding meeting with Mr. Shapiro | A |
| G- 262<br>pg 252 | Note regarding meeting with Mr. Shapiro containing handwritten notes | A |
| G- 318<br>pg 754 | Letter to Myron Shapiro from Eileen Young | A |
| G- 318<br>pg 752 | Invoice to Myron Shapiro | A |
| G- 200<br>pg 55 | Dr. Wecht's Schedule | A |
| G- 361<br>pg 2457 | Copy of Check from Cyril H. Wecht & Pathology Associates, Inc. To Shaun Ladham | A |
| G- 365<br>pg 944 | General Ledger | A |
| G- 200<br>pg 38 | Dr. Wecht's Schedule | A |
| G- 318<br>pg 1875 | Letter to Kathy Green from Eileen Young | A |
| G- 318<br>pg 625 | Invoice to Carole Kafrissen | A |
| G- 318<br>pg 624 | Copy of Check from Law Offices of Samuel Kafrissen to Cyril Wecht | A |

| | | |
|---|---|---|
| G- 222<br>pg 292 | General Ledger | A |
| G- 222<br>pg 294 | General Ledger as of 12/31/03 | A |
| G- 200<br>pg 43 | Dr. Wecht's Schedule | A |
| G- 318<br>pg 622 | Invoice to Thomas Feher | A |
| G- 318<br>pg 618 | Invoice to Thomas Feher | A |
| G- 318<br>pg 612 | Invoice to Thomas Feher | A |
| G- 361<br>pg 1424 | Copy of Check from Cyril H. Wecht & Pathology Associates, Inc. To Shaun Ladham | A |
| G- 361<br>pg 1927 | Copy of Check # 4264 from Cyril H. Wecht & Pathology Assoc, Inc. to Shaun Ladham | A |
| G- 365<br>pg 945 | General Ledger | A |
| G- 318<br>pg 941 | Invoice to Jack Rosati | A |
| G- 318<br>pg 615 | Copy of Check from Bricker & Eckler LLP to Cyril Wecht | A |
| G- 1227<br>pg 1718 | Invoice to Wayne Gongaware | A |
| G- 359<br>pg 3830 | Invoice to Wayne Gongaware | A |
| G- 200<br>pg 47 | Dr. Wecht's Schedule | A |
| G- 200<br>pg 50 | Dr. Wecht's Schedule | A |

| G- 318 pg 1982 | 06/20/03 Memorandum to CHW from Eileen | A |
|---|---|---|
| G- 318 pg 1661 | 06/20/03 Memorandum to CHW from Eileen | A |
| G- 200 pg 47 | Dr. Wecht's Schedule | A |
| G- 200 pg 51 | Dr. Wecht's Schedule | A |
| G- 318 pg 336 | Invoice to John Peck | A |
| G- 361 pg 326 | Invoice to John Peck | A |
| G- 1229 pg 1131 | Invoice to Nancy Vernon | A |
| G- 200 pg 51 | Dr. Wecht's Schedule | A |
| G- 200 pg 52 | Dr. Wecht's Schedule | A |
| G- 318 pg 462 | Invoice to William Weichler | A |
| G- 318 pg 463 | Copy of Check from Ambrose, Friedman and Weichler to Cyril Wecht | A |
| G- 200 pg 94 | Dr. Wecht's Schedule | A |
| G- 318 pg 1018 | Copy of Check w/ Invoice - Check from Ambrose Friedman and Weichler to Cyril Wecht | A |
| G- 200 pg 233 | Dr. Wecht's Schedule | A |
| G- 200 pg 55 | Dr. Wecht's Schedule | A |

| G- 318 pg 602 | Invoice to Richard Schuler | A |
|---|---|---|
| G- 318 pg 1046 | Invoice to Richard Schuler | A |
| G- 200 pg 55 | Dr. Wecht's Schedule | A |
| G- 200 pg 60 | Dr. Wecht's Schedule | A |
| G- 1227 pg 1062 | Invoice to Westmoreland County Coroner's Office | A |
| G- 1227 pg 1825 | Invoice to John Peck | A |
| G- 1227 pg 1816 | Copy of Check from Treasurer of Westmoreland County to Cyril Wecht | A |
| G- 200 pg 62 | Dr. Wecht's Schedule | A |
| G- 318 pg 2603 | Invoice to Raymond Schlather | A |
| G- 318 pg 2604 | Copy of Check from Lopinto, Schlather, Solomon & Salk to Cyril Wecht | A |

| | **WEEK FIVE - 02/25/08** | |
|---|---|---|
| G- 200 pg 530 | 02/02/04 Letter to P. Q. Ravano from Cyril Wecht | A |
| G- 200 pg 531 | 02/02/04 Letter to P. Q. Ravano from Cyril Wecht - Continued | A |
| G- 200 pg 85 | Dr. Wecht's Schedule | A |
| G- 200 pg 126 | Dr. Wecht's Schedule | A |
| G- 318 pg 569 | 02/10/04 Invoice to Bruce Ramsey | A |
| G- 318 pg 568 | Copy of Check # 084664 to Cyril Wecht | A |
| G- 318 pg 570 | 04/06/04 Invoice to Bruce Ramsey | A |
| G- 318 pg 571 | Copy of Check to Cyril Wecht from Bruce Ramsey | A |
| G- 200 pg 102 | Dr. Wecht's Schedule | A |
| G- 222 pg 294 | General Ledger as of 12/31/03 | A |
| G- 361 pg 122 | Copy of Check # 4575 from Cyril H. Wecht & Pathology Associates, Inc. to Shaun Ladham, MD | A |
| G- 200 pg 91 | Dr. Wecht's Schedule | A |
| G- 361 pg 2132 | Copy of Check # 4371 from Cyril H. Wecht & Pathology Associates, Inc. to Bennet Omalu | A |
| G- 200 pg 117 | Dr. Wecht's Schedule | A |
| G- 318 pg 861 | 01/15/04 Invoice to Edward Ungvarsky | A |

| G- 223 pg 351 | General Ledger as of 12/31/04 | A |
|---|---|---|
| G- 477 pg 23 | 01/06/04 Invoice to Robert Killmer | A |
| G- 318 pg 874 | 01/06/04 Invoice to Robert Killmer | A |
| G- 200 pg 119 | Dr. Wecht's Schedule | A |
| G- 485 pg 35 | CFS Telephone Log | A |
| G- 483 pg 32 | CFS Telephone Log | A |
| G- 475 pg 21 | CFS Telephone Log | A |
| G- 474 pg 20 | CFS Telephone Log | A |
| G- 472 pg 17 | CFS Telephone Log | A |
| G- 300 pg 5 | Certification from Deposition of Cyril Wecht | A |
| G- 300 pg 6 | Condensed Transcript cover sheet | A |
| G- 300 pg 7 | Transcript of Dr. Wecht's deposition | A |
| G- 300 pg 15 | Transcript of Dr. Wecht's deposition | A |
| G- 200 pg 120 | Dr. Wecht's Schedule | A |
| G- 200 pg 122 | Dr. Wecht's Schedule | A |

| | | |
|---|---|---|
| G - 318 pg 142 | 01/27/04 Letter to Cyril Wecht from Abigail Williams | A |
| G- 318 pg 140 | 01/26/04 Invoice to Abigail Williams | A |
| G- 318 pg 141 | 01/26/04 Invoice to Abigail Williams | A |
| G- 318 pg 1077 | 02/10/04 Invoice to Abigail Williams | A |
| G- 318 pg 1076 | 02/10/04 Invoice to Abigail Williams | A |
| G- 318 pg 1075 | Copy of Check # 4733 from Cyril H. Wecht & Pathology Associates, Inc. to Abigail Williams | A |
| G- 366 pg 323 | Email from Eileen Young to Lou Ravano | A |
| G- 366 pg 324 | Copy of Check # 4684 from Cyril H. Wecht & Pathology Associates, Inc. to Dr. Ravano | A |
| G- 200 pg 121 | Dr. Wecht's Schedule | A |
| G- 343 pg 782 | Dr. Wecht's Schedule | A |
| G- 200 pg 123 | Dr. Wecht's Schedule | A |
| G- 343 pg 742 | 01/29/04 Faxed letter to Edward Fitzhugh from Cyril Wecht | A |
| G- 343 pg 743 | 01/29/04 Faxed letter to Edward Fitzhugh from Cyril Wecht- Continued | A |
| G- 318 pg 945 | Copy of Check # 5166 with Invoice to Edward Fitzhugh | A |
| G- 343 pg 745 | Copy of Check # 5167 with Invoice to Edward Fitzhugh | A |

| G- 343 pg 859 | While You Were Out phone message for Eileen | A |
|---|---|---|
| G- 200 pg 126 | Dr. Wecht's Schedule | A |
| G- 200 pg 128 | Dr. Wecht's Schedule | A |
| G- 318 pg 169 | 04/01/04 Invoice to James Edwards | A |
| G- 200 pg 144 | Dr. Wecht's Schedule | A |
| G- 318 pg 170 | 04/01/04 Invoice to James Edwards | A |
| G- 237 pg 708 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 200 pg 130 | Dr. Wecht's Schedule | A |
| G- 318 pg 535 | 01/22/04 Invoice to Ed Alvord | A |
| G- 223 pg 352 | General Ledger as of 12/31/04 | A |
| G- 200 pg 133 | Dr. Wecht's Schedule | A |
| G- 318 pg 640 | Memorandum to Gilbert and Fellers from Tracy Shue , containing Copy of Check # 1193 from Philip & Tracy Shue | A |
| G- 222 pg 298 | General Ledger as of 12/31/03 | A |
| G- 222 pg 295 | General Ledger as of 12/31/03 | A |

| G- 366 pg 691 | Copy of Check # 4809 from Cyril H. Wecht & Pathology Associates, Inc. to Shaun Ladham | A |
|---|---|---|
| G- 200 pg 142 | Dr. Wecht's Schedule | A |
| G- 200 pg 149 | Dr. Wecht's Schedule | A |
| G- 318 pg 154 | 02/24/04 Invoice to Philip Cifarelli | A |
| G- 200 pg 310 | 11/16/03 Invoice to Philip Cifarelli | A |
| G- 223 pg 352 | General Ledger as of 12/31/04 | A |
| G- 200 pg 147 | Dr. Wecht's Schedule | A |
| G- 200 pg 156 | Dr. Wecht's Schedule | A |
| G- 318 pg 434 | 04/29/04 Invoice to Michael Faber | A |
| G- 223 pg 353 | General Ledger as of 12/31/04 | A |
| G- 200 pg 153 | Dr. Wecht's Schedule | A |
| G- 200 pg 205 | Dr. Wecht's Schedule | A |
| G- 318 pg 363 | 11/04/04 Invoice to Scott Andreassi | A |
| G- 1243 pg 17 | Copy of Check # 127983 from Armstrong County to Cyril Wecht | A |
| G- 318 pg 364 | 11/04/04 Invoice to Scott Andreassi | A |

| G- 1227 pg 975 | 10/31/02 Invoice to John Peck | A |
|---|---|---|
| G- 1227 pg 1826 | 06/09/03 Invoice to John Peck | A |
| G- 200 pg 55 | Dr. Wecht's Schedule | A |
| G- 200 pg 117 | Dr. Wecht's Schedule | A |
| G- 200 pg 194 | Dr. Wecht's Schedule | A |
| G- 200 pg 189 | Dr. Wecht's Schedule | A |
| G- 200 pg 73 | Dr. Wecht's Schedule | A |
| G- 200 pg 66 | Dr. Wecht's Schedule | A |
| G- 200 pg 435 | Memorandum to Dr. Wecht from Eileen | A |
| G- 1397 pg 1307 | Dr. Wecht's Schedule | A |
| G- 1397 pg 1453 | Dr. Wecht's Schedule | A |
| G- 200 pg 1 | Dr. Wecht's Schedule | A |
| G- 200 pg 2 | Dr. Wecht's Schedule | A |
| D- 200 pg 22 | 10/20/03 Letter from Cyril Wecht to mark Aaron | A |
| G- 200 pg 21 | Dr. Wecht's Schedule | A |

| G-200 pg 41 | Dr. Wecht's Schedule | A |
|---|---|---|
| G-200 pg 43 | Dr. Wecht's Schedule | A |
| D-200 pg 23-25 | Letter to Wayne Gongaware from Cyril Wecht | ID ONLY |
| G-200 pg 50 | Dr. Wecht's Schedule | ID ONLY |
| G-200 pg 55 | Dr. Wecht's Schedule | A |
| G-200 pg 58 | Dr. Wecht's Schedule | A |
| G-200 pg 60 | Dr. Wecht's Schedule | A |
| G-318 pg 375 | 06/09/03 Invoice to John Peck | A |
| G-200 pg 151 | Dr. Wecht's Schedule | A |
| G-200 pg 157 | Dr. Wecht's Schedule | A |
| G-200 pg 171 | CHW Schedule | A |
| G-200 pg 178 | Dr. Wecht's Schedule | A |
| G-200 pg 195 | Dr. Wecht's Schedule | A |
| G-200 pg 196 | Dr. Wecht's Schedule | A |
| G-200 pg 199 | Dr. Wecht's Schedule | A |

| G- 200 pg 205 | Dr. Wecht's Schedule | A |
|---|---|---|
| D- 449 pg 2273 | 05/18/04 Letter to Scott Andreassi from Cyril Wecht | MO-Overruled |
| G- 200 pg 258 | Dr. Wecht's Schedule | A |
| G- 200 pg 260 | Dr. Wecht's Schedule | A |
| G- 200 pg 272 | Dr. Wecht's Schedule | A |
| G- 200 pg 276 | Dr. Wecht's Schedule | A |
| G- 200 pg 33 | Dr. Wecht's Schedule | A |
| G- 200 pg 38 | Dr. Wecht's Schedule | A |
| G- 200 pg 41 | Dr. Wecht's Schedule | A |
| G- 200 pg 104 | Dr. Wecht's Schedule | A |
| G- 200 pg 58 | Dr. Wecht's Schedule | A |
| G- 200 pg 62 | Dr. Wecht's Schedule | A |
| G- 359 pg 5291 | 08/12/02 Invoice to Charles Willits | A |
| D- 387 pg 2187 | Handwritten notes | MO- withdrawn |
| D- 381- 402 | Handwritten notes with travel info and pricing | MO- withdrawn |

| | | |
|---|---|---|
| G- 343 pg 860 | Document created by Flo to get flight information | A |
| G- 318 pg 143 | Copy of Check # 5167 from Law Office of Edward D. Fitzhugh with Invoice to Edward Fitzhugh | A |
| G- 237 pg 682 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 322 pg 1447 | Wednesday, June 2 to Flo | A |
| G- 318 pg 195 | Invoice to Amy Nicholson | A |
| G- 237 pg 727 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 324 pg 2225 | Note from Eileen to Flo regarding flight reservations | A |
| G- 318 pg 235 | Invoice to Lawrence Whitney | A |
| G- 237 pg 779 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 359 pg 5291 | 08/12/02 Invoice to Charles Willits | A |
| G- 237 pg 469 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 3 | 02/03/02 Invoice to Gerard Grealish | A |
| G- 237 pg 480 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1122 pg 8 | 11/14/02 Invoice to C. Michael Bee | A |
| G- 237 pg 514 | Duplicate Copy of American Express Bill for Cyril Wecht | A |

| G- 439 pg 6 | 12/03/02 Invoice to William Weichler | A |
|---|---|---|
| G- 237 pg 517 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 65 | 01/17/03 Invoice to Laurie Schutt | A |
| G- 237 pg 540 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1214 pg 11 | 02/10/03 Invoice to Linda Kenney | A |
| G- 237 pg 542 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 491 pg 7 | 03/28/03 Invoice to Bunny Baum | A |
| G- 237 pg 558 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 492 pg 5 | 03/28/03 Invoice to Bunny Baum | A |
| G- 237 pg 569 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1133 pg 11 | 04/01/03 Invoice to Amir Baron | A |
| G- 1133 pg 08 | U. S. Airways Electronic Tickets | A |
| G- 318 pg 79 | 03/24/03 Invoice to Renee Infante | A |
| G- 237 pg 570 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 84 | 04/08/03 Invoice to William Smock | A |

| | | |
|---|---|---|
| G- 237 pg 572 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 917 pg 34 | 04/24/03 Invoice to Renee Infante | A |
| G- 237 pg 584 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 88 | 04/14/03 Invoice to Frank Federico | A |
| G- 237 pg 583 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 268 | 06/03/03 Invoice to Julie Brown | A |
| G- 318 pg 104 | 05/22/03 Invoice to Derek Sells | A |
| G- 237 pg 596 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 102 | 08/05/03 Invoice to Mark Geragos | A |
| G- 237 pg 616 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 319 pg 559 | 09/24/03 Invoice to Joseph Hayden | A |
| G- 237 pg 638 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 108 | Copy of Check # 14344 with Invoice - Invoice to Raymond Schlather | A |
| G- 318 pg 125 | 11/20/03 Invoice to Kevin McCarthy | A |
| G- 237 pg 648 | Duplicate Copy of American Express Bill for Cyril Wecht | A |

| G- 318 pg 141 | 01/26/04 Invoice to Abigail Williams | A |
|---|---|---|
| G- 237 pg 681 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 143 | Copy of Check # 5167 with Invoice - Invoice to Edward Fitzhugh | A |
| G- 237 pg 682 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 144 | 02/16/04 Invoice to CACJ/CPDA Capital Case Defense Seminar | A |
| G- 318 pg 170 | 04/01/04 Invoice to James Edwards | A |
| G- 237 pg 708 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 171 | Copy of Check # 7827 with Invoice - Invoice to Aubrey Harwell | A |
| G- 237 pg 718 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 195 | 05/19/04 Invoice to Amy Nicholson | A |
| G- 237 pg 727 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 227 | 08/23/04 Invoice to Colonel Rushing | A |
| G- 237 pg 757 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318 pg 235 | 10/04/04 Invoice to Lawrence Whitney | A |
| G- 237 pg 779 | Duplicate Copy of American Express Bill for Cyril Wecht | A |

| | | |
|---|---|---|
| G- 318<br>pg 229 | 10/26/04 Faxed Invoice to Michael Shapiro | A |
| G- 318<br>pg 206 | 11/04/04 Faxed Invoice to Jason Wollitz | A |
| G- 237<br>pg 780 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 40<br>pg 670 | 02/07/05 Faxed Invoice to J. Franklin Long | A |
| G- 237<br>pg 816 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 318<br>pg 223 | 02/22/05 Invoice to Carol Henderson | A |
| G- 237<br>pg 815 | Duplicate Copy of American Express Bill for Cyril Wecht | A |
| G- 1082<br>pg 3 | Faxed Invoice to Neal Shapero | A |
| G- 237<br>pg 817 | Duplicate Copy of American Express Bill for Cyril Wecht | A |

| | **02/26/08** | |
|---|---|---|
| G- 1394.1<br>- 1394.9 | Crime Scene | A |
| G- 1398<br>pg 2513 | 07/31/00 Letter to John Hemphill | A |
| G- 1398<br>pg 2514 | 07/31/00 Letter to John Hemphill - Continued | A |
| D- 200<br>pg 9 - 11 | Letter to Mike Crossey from Cyril Wecht | A |
| D- 200<br>pg 7 | 02/22/01 Letter to Anthony DeLuca from Cyril Wecht | A |
| D- 200<br>pg 8 | 02/22/01 Letter to Anthony DeLuca - Continued | A |
| D- 200<br>pg 12 | Memorandum to ACCO Pathologists, et al from Cyril Wecht | A |
| G- 1398<br>pg 2124 | 03/27/00 Letter to Peter Grollman from Cyril Wecht | A |
| G- 1398<br>pg 1382 | 04/17/00 Letter to John Murtha from Cyril Wecht | A |
| D- 411<br>pg 372 | Memorandum to Shaun Ladham from Cyril Wecht | A |
| D- 412<br>pg 371 | Memorandum to Leon Rozin, et al from Cyril Wecht | A |
| G- 1398<br>pg 2732 | 02/19/01 Form Letter | A |
| G- 1398<br>pg 2733 | 02/19/01 Form Letter - Continued | A |
| D- 419<br>pg 28 | 09/19/01 Letter to James Roddey from Cyril Wecht | A |
| G- 1398<br>pg 44 | 04/18/01 Letter to George Michalopoulos | A |

| G- 1398 pg 45 | 04/18/01 Letter to George Michalopoulos - Continued | A |
|---|---|---|
| D- 422 pg 570 | 10/25/01 Letter to Jonathan Arden from Cyril Wecht | A |
| D -421 pg 159 | Memorandum to ACCO Pathologists, et al from Cyril Wecht | A |
| D- 417 pg 644-645 | 08/30/01 Letter to Timothy Murphy from Cyril Wecht | A |
| D- 427 pg 9 - 13 | Memorandum to James Bentz, et al from Cyril Wecht | A |
| D- 427 pg 11 | Memorandum to James Bentz, et al from Cyril Wecht - Continued | A |
| D- 177 pg 1655-1656 | Copy of Check # 5395 from Cyril H. Wecht & Pathology Associates, Inc. To 1111 Penn Ave Partners LP | A |
| D- 180 pg 1662 | Invoice to Sigrid Wecht from Stumpf Moving and Storage, Inc. | A |
| D- 180 pg 1663 | Copy of Check # 542 from Cyril H. Wecht & Pathology Associates, Inc. To Stumpf Moving and Storage, Inc. | A |
| D- 173 pg 1628 - 1629 | Copy of Check # 5419 from Cyril H. Wecht & Pathology Associates, Inc. to Don Kanai | A |
| G- 1279 pg 125 - 128 | "Zappala probing payment to Wecht" article | ID ONLY |
| G- 365 pg 1141 | Form W-2 for Darlene Brewer | A |
| G- 365 pg 918 | Trial Balance as of 12/31/03 | A |

| G- 365 pg 919 | Trial Balance as of 12/31/03 - Continued | A |
|---|---|---|
| G- 1119 pg 5 | Fax Cover Sheet to Kate Creegan from Cyril Wecht | A |
| G- 1119 pg 6 | 02/11/02 Letter to Kate Creegan from Cyril Wecht | A |
| G- 1117 pg 9 | 02/11/02 Invoice to Kate Creegan | A |
| G- 1118 pg 8 | 02/11/02 Invoice to Kate Creegan | A |
| G- 1118 pg 11 | The Inn at Somerset Hills Invoice | A |
| G- 1118 pg 13 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
| G- 1118 pg 10 | Receipt from First Class Limousine Service | A |
| G- 1117 pg 6 | 02/11/02 Letter to Kate Creegan from Cyril Wecht | A |
| G- 1325 pg 1819 | AT&T Itemized Call Detail Report | A |
| G- 1026 pg 9 | 04/29/02 Letter to David Guarnieri from Eileen Young | A |
| G- 1026 pg 10 | Professional Services Charges | A |
| G- 19 pg 281 | Fax Cover Sheet to Rhonda from Eileen Young | A |
| G- 19 pg 283 | 06/03/02 Invoice to A. Russell Smith | A |
| G- 19 pg 284 | 06/03/02 Invoice to A. Russell Smith | A |

| G- 19 pg 285 | Invoice from Mercur-Lombardo, Inc. Travel Agency | A |
|---|---|---|
| G- 20 pg 288 | Fax Cover Sheet to Jamie Baxter | A |
| G- 20 pg 289 | Contract & Agreement | A |
| G- 20 pg 290 | Contract & Agreement - continued | A |
| G- 318 pg 992 | Fax Cover Sheet to Mr. Huber from Eileen Young | A |
| G- 1404 pg 42 | Phone records of Allegheny County Coroner's Office | A |
| G- 318 pg 994 | 05/01/03 Invoice to William McGrath | A |
| G- 318 pg 589 | Fax Cover Sheet to Mayra Hernandez | A |
| G- 318 pg 592 | Form W-9 | A |
| G- 1404 pg 46 | Phone records of Allegheny County Coroner's Office | A |
| G- 318 pg 661 | 09/03/03 Invoice to Kimberly Borchert | A |
| G- 318 pg 760 | Fax Receipt of Invoice to Kimberly Borchert | A |
| G- 1404 pg 54 | Phone records of Allegheny County Coroner's Office | A |
| G- 318 pg 1195 | Fax Receipt of Fax to Frederick Hasty, III | A |
| G- 318 pg 1194 | 09/02/03 Fax to Frederick Hasty, III | A |

| G- 318 pg 789 | Fax Receipt of Fax to Daphne Werth | A |
|---|---|---|
| G- 318 pg 788 | 09/03/03 Invoice to Daphne Werth | A |
| G- 318 pg 768 | 09/23/03 Invoice to Allen Schulman, Jr. | A |
| G- 1404 pg 59 | Phone records of Allegheny County Coroner's Office | A |
| G- 345 pg 98 | Fax Receipt of Fax to Pam Barr | A |
| G- 27 pg 373 | 09/09/03 Invoice to William East | A |
| G- 1404 pg 56 | Phone records of Allegheny County Coroner's Office | A |
| G- 318 pg 783 | 10/01/03 Invoice to Raymond Schlather | A |
| G- 1331 pg 606 | AT & T Itemized Call Detail Report | A |
| G- 318 pg 1031 | Fax Cover Sheet to Victoria Wright from Eileen Young | A |
| G- 29 pg 613 | 10/24/03 Invoice to Victoria Wright | A |
| G- 1404 pg 64 | Phone records of Allegheny County Coroner's Office | A |
| G- 318 pg 498 | 10/24/03 Invoice to Daniel Cullan | A |
| G- 1052 pg 26 | 10/24/03 Letter to Lawrence Kazan | A |
| G- 1052 pg 27 | 10/24/03 Invoice to Lawrence Kazan | A |

| G- 318 pg 861 | 01/15/04 Invoice to Edward Ungvarsky | A |
|---|---|---|
| G- 318 pg 865 | Fax Confirmation of 01/07/04 Invoice to Edward Ungvarsky | A |
| G- 1404 pg 72 | Phone Records for Allegheny County Coroner's Office | A |
| G- 318 pg 531 | Fax Confirmation of 01/22/04 Invoice to Ed Alvord | A |
| G- 318 pg 535 | 01/22/04 Invoice to Ed Alvord | A |
| G- 1404 pg 75 | Phone Records for Allegheny County Coroner's Office | A |
| G- 318 pg 926 | Fax Confirmation of 05/19/04 Invoice to Scott Cunningham | A |
| G- 1038 pg 5 | 05/19/04 Invoice to Scott Cunningham | A |
| G- 1379 pg 13 | Coroner - Centrex | A |
| G- 318 pg 917 | 06/04/04 Invoice to Daniel E. Becnel, Jr. | A |
| G- 1379 pg 18 | Coroner - Centrex | A |
| G- 318 pg 447 | 06/10/04 Fax Confirmation of Letter to Joseph F. Gorman | A |
| G- 318 pg 445 | 06/10/04 Letter to Joseph Gorman from Eileen Young | A |
| G- 37 pg 659 | 07/14/04 Invoice to Thomas M. Evans | A |
| G- 1379 pg 24 | Coroner-Centrex | A |

| G- 38 pg 662 | 07/14/04 Invoice to John Goldberg | A |
| G- 318 pg 714 | 08/24/04 Invoice to Christopher M. Minton | A |
| G- 1379 pg 37 | Coroner - Centrex | A |
| G- 40 pg 670 | 02/07/05 Invoice to J. Franklin Long | A |
| G- 40 pg 671 | 02/07/05 Invoice to J. Franklin Long | A |
| G- 40 pg 672 | 02/07/05 Invoice to J. Franklin Long | A |
| G- 40 pg 673 | Copies of Checks | A |
| G- 1379 pg 69 | Coroner - Centrex | A |
| D- 472 | Eileen Young: Year, Count, Fax Cost, and Time to Type | A |
| D- 473 | Eileen Young: Counts 25 - 27 | A |
| G- 318 pg 417 | 10/08/03 Invoice to Diane Riggle | A |
| G- 318 pg 419 | 10/03/03 Letter to Diane Riggle | A |
| G- 318 pg 413 | 06/03/04 Invoice to Estelle Kokales | A |
| G- 318 pg 414 | 06/03/04 Letter to Estelle Kokales | A |
| G- 318 pg 416 | Letter to Estelle Kokales | A |
| G- 318 pg 402 | 06/25/04 Letter to Lori Peffer | A |

| G- 318 pg 405 | 06/10/04 Letter to Lori J. Peffer from Eileen Young | A |
|---|---|---|
| G- 318 pg 404 | 06/10/04 Invoice to Lori J. Peffer | A |
| D- 39 pg 283 - 288 | 10/20/04 Letter to Cyril Wecht from Charles J. Dougherty | A |
| G- 1319 pg 649 | 10/18/00 Letter to John P. Flaherty, Jr. from Cyril Wecht | A |
| G- 1319 pg 650 | 10/18/00 Letter to John P. Flaherty, Jr. from Cyril Wecht - Continued | A |
| G- 1319 pg 654 | 10/18/00 Letter to James C. Roddey from Cyril Wecht - Continued | A |
| G-1319 pg 653 | 10/18/00 Letter to James C. Roddey from Cyril Wecht | A |
| G- 1319 pg 656 | 10/18/00 Letter to Ralph J. Cappy from Cyril Wecht | A |
| G- 1319 pg 645 - 646 | 10/18/00 Letter to Robert A. Kelly from Cyril Wecht | A |
| G- 1319 pg 647 | 10/18/00 Letter to Donald Ziegler from Cyril Wecht | A |
| G- 1319 pg 648 | 10/18/00 Letter to Donald Ziegler from Cyril Wecht - Continued | A |
| G- 1319 pg 658 | 11/06/00 Letter to Cyril Wecht from Jim Flaherty | A |
| G- 1398 pg 2749 | 11/01/00 Letter to Cyril Wecht from Ruggero Aldisert | A |
| G- 1398 pg 2750 | N11/01/00 Letter to Cyril Wecht from Ruggero Aldisert - Continued | A |

| D- 23 pg 130 - 137 | Forensic Science & The Law | MO - Sustained |
|---|---|---|

| | 02/27/08 | |
|---|---|---|
| D- 472 | Fax Cost & Time to Type | MA |
| D- 473 | Fax Cost & Time to Type | MA |
| G- 200 pg 76 | Dr. Wecht's Schedule | A |
| G- 200 pg 95 | Dr. Wecht's Schedule | A |
| G- 200 pg 135 | Dr. Wecht's Schedule | A |
| G- 200 pg 261 | Dr. Wecht's Schedule | A |
| G- 200 pg 53 | Dr. Wecht's Schedule | A |
| G- 200 pg 50 | Dr. Wecht's Schedule | A |
| G- 200 pg 94 | Dr. Wecht's Schedule | A |
| G- 200 pg 96 | Dr. Wecht's Schedule | A |
| G- 200 pg 98 | Dr. Wecht's Schedule | A |
| G- 200 pg 99 | Dr. Wecht's Schedule | A |
| G- 1316 pg 870 | Dr. Wecht's Schedule | A |
| G- 1316 pg 866 | Dr. Wecht's Schedule | A |
| G- 200 pg 9 | Dr. Wecht's Schedule | A |
| G- 200 pg 1 | Dr. Wecht's Schedule | A |

| | | |
|---|---|---|
| G- 200<br>pg 8 | Dr. Wecht's Schedule | A |
| G- 200<br>pg 470 -<br>471 | 03/09/01 Letter to Murray Charlson | A |
| G- 200<br>pg 117 | Dr. Wecht's Schedule | A |
| G- 1332<br>pg 1275 | Employee Travel Request Form | A |
| G- 1332<br>pg 1271 | Allegheny County Employee Travel Expense | A |
| G- 1332<br>pg 1272 | 03/04/03 Document to Eleanor Johnson | A |
| G- 1332<br>pg 1277 | 02/21/03 Letter to Bob Webb from Jospeh Dominick | A |
| G- 1332<br>pg 1273 | Dining Receipt | A |
| G- 1332<br>pg 1274 | Dining Receipt | A |
| G- 1332<br>pg 1290 | Yellow Cab Management, Inc. Receipts | A |
| G- 1105<br>pg 6 - 7 | 01/24/05 Letter to Cyril Wecht | A |
| G- 1106<br>pg 4 | 02/22/05 Invoice to Carol Henderson | A |
| G- 1107<br>pg 3 | Check Request Form | A |
| G- 1108<br>pg 2 | Copy of Check # 00077846 from Stetson College of Law | A |
| G- 1111<br>pg 10 | Handwritten notes of flight information | A |

| | | |
|---|---|---|
| G- 98<br>pg 215 | Document from Logbook | A |
| G- 1111<br>pg 15 - 16 | 04/12/05 Letter to Cyril Wecht | A |
| G- 1112<br>pg 20 | Check Request Form dated 06/03/05 | A |
| G- 492<br>pg 5 | 03/28/03 Invoice to Bunny Baum | A |
| G- 363<br>pg 2302 | Copy of Check # 3888 from Cyril H. Wecht & Pathology Associates | A |
| G- 1127<br>pg 4 | 11/20/02 Invoice to C. Michael Bee | A |
| G- 322<br>pg 1450 | Fax Cover Sheet to Cyril Wecht from Dimitrios Pousoulides | A |
| G- 318<br>pg 414 | 06/03/04 Letter to Estelle Kokales | A |
| G- 318<br>pg 413 | 06/03/04 Invoice to Estelle Kokales | A |
| G- 318<br>pg 915 | Copy of Check # 19061 from Marshall, Dennehey, Warner, Coleman & Goggin | A |
| G- 1225<br>pg 59 | 02/10/04 Document from Logbook | A |
| G- 1225<br>pg 66 | 06/10/04 Document from Logbook | A |
| G- 1404<br>pg 12 | Phone Record from Allegheny County Coroner's Office | A |
| G- 1404<br>pg 24 | Phone Record from Allegheny County Coroner's Office | A |
| G- 1404<br>pg 42 | Phone Record from Allegheny County Coroner's Office | A |

| | | |
|---|---|---|
| G- 1404 pg 46 | Phone Record from Allegheny County Coroner's Office | A |
| G- 1404 pg 54 | Phone Record from Allegheny County Coroner's Office | A |
| G- 1404 pg 55 | Phone Record from Allegheny County Coroner's Office | A |
| G- 1404 pg 59 | Phone Record from Allegheny County Coroner's Office | A |
| G- 1404 pg 64 | Phone Record from Allegheny County Coroner's Office | A |
| G- 1404 pg 72 | Phone Record from Allegheny County Coroner's Office | A |
| G- 1404 pg 75 | Phone Record from Allegheny County Coroner's Office | A |
| G- 1404 pg 91 | Phone Record from Allegheny County Coroner's Office | A |
| G- 1404 pg 96 | Phone Record from Allegheny County Coroner's Office | A |
| G- 1414 pg 58 | | A |
| G- 1436 pg 51 | | A |
| G- 17 pg 262 | 02/11/02 Invoice to Kate Creegan | A |
| G- 17 pg 260 | 02/11/02 Invoice to Kate Creegan | A |
| G- 19 pg 283 | 06/03/02 Invoice to A. Russell Smith | A |
| G- 19 pg 284 | 06/03/02 Invoice to A. Russell Smith | A |

| G- 1005 pg 5 | Contract and Agreement | A |
|---|---|---|
| G- 1005 pg 6 | End of Contract and Agreement | A |
| G- 318 pg 661 | 09/03/3 Invoice to Kimberly Borchert | A |
| G- 200 pg 532 - 666 | Documents from Eileen Young's Computer | A |
| G- 200 pg 578 | 06/03/04 Letter to Estelle Kokales from Eileen Young | A |
| G- 200 pg 579 | 06/03/04 Letter to John Caputo from Cyril Wecht | A |
| G- 200 pg 580 | 06/03/04 Letter to John Caputo from Cyril Wecht - continued | A |
| G- 200 pg 581 | 06/03/04 Invoice to Laura Barnes | A |
| G- 200 pg 582 | 06/03/04 Invoice to Estelle Kokales | A |
| G- 200 pg 583 | 06/03/04 Invoice to John Caputo | A |
| G- 200 pg 584 | 06/03/04 Invoice to William Vlasek | A |
| G- 200 pg 585 | 06/03/04 Invoice to William Vlasek | A |
| G- 200 pg 586 | 06/03/04 Invoice to Laura Barnes | A |
| G- 200 pg 587- 666 | Karen Jones-Gautier, addendum 5-04, etc | MO- A |

| G- 200 pg 652-659 | 06/03/04 Letter to Janis Pelletier from Cyril Wecht | MA |
|---|---|---|
| G- 200 pg 617-625 | 06/03/04 Letter to Merle Mermelstein from Cyril Wecht | MA |
| G- 200 pg 626-633 | 06/03/04 Letter to Donna Grodner from Cyril Wecht | MA |
| G- 200 pg 634 | 06/03/04 Letter to Sarah Nagy from Cyril Wecht | MA |
| G- 200 pg 643-651 | 06/03/04 Confidential Memo to File | MA |
| G- 200 pg 660 | Memorandum to Dr. Ravano from Eileen dated 06/03/04 | A |
| G- 200 pg 661 | 03/30/04 Letter to Joseph Moschetta | A |
| G- 200 pg 662 | 06/02/04 Letter to Ian Friedman | A |
| G- 200 pg 663 | Memorandum to Dr. Omalu from Eileen | A |
| G- 200 pg 664 | 06/03/04 Letter to William Flanigan from Cyril Wecht | A |
| G- 200 pg 665 | Memorandum to Dr. Ravano from Eileen | A |
| G- 200 pg 666 | Memorandum to Dr. Ravano from Eileen | A |
| G- 200 pg 576 | 3rd Card | A |

| | | |
|---|---|---|
| G- 200<br>pg 577 | 3rd Card | A |
| G- 1397<br>pg 1961 | 01/14/99 Letter to Phillip Reilly | A |
| G- 1397<br>pg 1962 | 01/14/99 Letter to Phillip Reilly - Continued | A |
| G- 1227<br>pg 474 | Agreement | A |
| G- 1227<br>pg 476 | Last page of Agreement | A |
| G- 1227<br>pg 475 | Page 2 of Agreement | A |
| G- 200<br>pg 38 | Dr. Wecht's Schedule | A |
| G- 200<br>pg 260 | Dr. Wecht's Schedule | A |
| G- 200<br>pg 22 | Dr. Wecht's Schedule | A |
| G- 200<br>pg 21 | Dr. Wecht's Schedule | A |
| G- 200<br>pg 532 | Income by Customer Summary for Cyril H. Wecht & Pathology Associates, Inc. | A |
| G- 200<br>pg 533 | Income by Customer Summary for Cyril H. Wecht & Pathology Associates, Inc. - continued | A |
| G- 200<br>pg 535 | List of Responsibilities/ Duties | A |
| G- 200<br>pg 534 | Chief Administrative Assistant Job Description | A |
| G- 17<br>pg 261 | Receipt from First Class Limousine Service | A |

| G- 349<br>pg 676 | Receipt from First Class Limousine Service | A |
|---|---|---|
| G- 299<br>pg 21 | Receipt from First Class Limousine Service | A |
| G- 240<br>pg 20 | Receipt from First Class Limousine Service | A |
| G- 240<br>pg 32 | Receipt from First Class Limousine Service | A |
| G- 240<br>pg 652 | Receipt from First Class Limousine Service | A |
| G- 240<br>pg 230 | Receipt from First Class Limousine Service | A |
| G- 240<br>pg 206 | Receipt from First Class Limousine Service | A |
| G- 359<br>pg 3959 | Receipt from First Class Limousine Service | A |
| G- 245<br>pg 394 | Receipt from First Class Limousine Service | A |
| G- 359<br>pg 4229 | Receipt from First Class Limousine Service | A |
| G- 359<br>pg 4549 | Receipt from First Class Limousine Service | A |
| G- 271<br>pg 429 | Receipt from First Class Limousine Service | A |
| G- 1404<br>pg 99 | Phone Records from Allegheny County Coroner's Office | A |
| G- 1404<br>pg 100 | Phone Records from Allegheny County Coroner's Office | A |

| G- 365 pg 1373 | 07/14/99 Letter to Bryan Hinds | A |
|---|---|---|
| G- 365 pg 1376 | handwritten notes of Mr. Hinds | A |
| G- 365 pg 1377 | 12/08/99 Letter to Maribeth Blettner from Bryan Hinds | A |
| G- 365 pg 1397 - 1409 | Financial Statement Worksheet ending 12/31/99 | A |
| G- 365 pg 1398 | General Ledger as of 12/31/99 (1397 - 1409) | A |
| G- 365 pg 1409 | General Ledger as of 12/31/99 | A |
| G- 365 pg 1403 | General Ledger as of 12/31/99 | A |

| | **02/28/08** | |
|---|---|---|
| G- 211<br>pg 816 | Form 1120 1998 | A |
| G- 365<br>pg 1397 | Financial Statement Worksheet period ending 12/31/99 | A |
| G- 365<br>pg 1440 | Dividend Miles - Visa | A |
| G- 365<br>pg 1373 | 07/14/99 Letter to Bryan Hinds from Sigrid Wecht | A |
| G- 365<br>pg 1441 | US Airways Dividend Miles | A |
| G- 365<br>pg 1444 | Personal Card Statement of Account for American Express | A |
| G- 365<br>pg 1542 | Cyril H. Wecht & Pathology Associates, Inc. Payroll 1999 | A |
| G- 365<br>pg 1551-<br>1586 | Cyril H. Wecht & Pathology Associates, Inc. General Ledger as of 12/31/00 | A |
| G- 365<br>pg 1586 | Last page of General Ledger as of 12/31/00 | A |
| G- 365<br>pg 1585 | General Ledger as of 12/31/00 | A |
| G- 365<br>pg 1587 | General Ledger as of 12/31/00 with handwritten notes | A |
| G- 365<br>pg 1547 | 01/31/01 Handwritten note of Mr. Hinds | A |
| G- 365<br>pg 1809 | Profit & Loss Detail | A |
| G- 365<br>pg 1829 | Last page of Profit & Loss Detail | A |

| | | |
|---|---|---|
| G- 365<br>pg 1809 -<br>1829 | Profit & Loss Detail | A |
| G- 212<br>pg 28 | Form 1120 1999 | A |
| G- 212<br>pg 29 | Page 2 of Form 1120 1999 | A |
| G- 212<br>pg 33 | Federal Statements FYE: 12/31/99 | A |
| G- 213<br>pg 43 | Form 1120 2000 | A |
| G- 213<br>pg 44 | Page 2 of Form 1120 2000 | A |
| G- 213<br>pg 57 | Section C - How to Report Gross Revenue | A |
| G- 214<br>pg 58 | Form 1120 2001 | A |
| G- 214<br>pg 59 | Page 2 of Form 1120 2001 | A |
| G- 365<br>pg 736 | 02/11/02 Letter to Eileen Young from Bryan Hinds | A |
| G- 365<br>pg 1143 | General Ledger as of December 31, 2002 | A |
| G- 365<br>pg 1199 | Last page of General Ledger as of December 31, 2002 | A |
| G- 365<br>pg 1143-<br>1199 | General Ledger as of December 31, 2002 | A |
| G- 365<br>pg 12 | 12/04/03 Letter to Cyril Wecht from Bryan Hinds | A |

| | | |
|---|---|---|
| G- 365 pg 920 | General Ledger as of December 31, 2003 | A |
| G- 365 pg 975 | Last page of General Ledger as of December 31, 2003 | A |
| G- 365 pg 920- 975 | General Ledger as of December 31, 2003 | A |
| G- 365 pg 651 | 01/31/04 Letter to Eileen Young from Bryan Hinds | A |
| G- 365 pg 20 | Memorandum to Sigrid Wecht from Bryan Hinds | A |
| G- 365 pg 14 | Article "Figures Show Edwards' Earning and Taxes" | A |
| G- 365 pg 156 - 157 | Profit and Loss January through December 2004 | A |
| G- 365 pg 166 | Master List | A |
| G- 365 pg 124 | 01/28/05 Letter to Eileen Young from Bryan Hinds | A |
| G- 215 pg 71 | Form 1120 2002 | A |
| G- 215 pg 72 | Page 2 of Form 1120 2002 | A |
| G- 216 pg 88 | Form 1120 2003 | A |
| G- 216 pg 89 | Page 2 of Form 1120 2003 | A |
| G- 217 pg 9 | Form 1120 2004 | A |

| G- 217 pg 10 | Page 2 of Form 1120 2004 | A |
|---|---|---|
| G- 365 pg 586 | 11/17/05 Letter to Cyril Wecht from Bryan Hinds | A |
| G- 318 pg 419 | 10/08/03 Letter to Diane Riggle from Eileen Young | A |
| G- 318 pg 417 | 10/08/03 Invoice to Diane Riggle | A |
| G- 318 pg 418 | Copy of Check # 138223 from American Motorists Insurance Company to Cyril Wecht | A |
| G- 318 pg 405 | 06/10/04 Letter to Lori Peffer from Eileen Young | A |
| G- 318 pg 404 | 06/10/04 Invoice to Lori Peffer | A |
| G- 318 pg 403 | Copy of Check # 13022 From Burns, White & Hickton to Cyril Wecht | A |
| G- 318 pg 402 | 06/25/04 Letter to Lori Peffer from Eileen Young | A |
| G- 2 pg 1- 25 | Allegheny County Policies on Computer Usage, E-mail and Internet Access | A |
| G- 2 pg 1 | Cover Page of Allegheny County Division of Computer Services | A |
| G- 2 pg 3 | Table of Contents for Allegheny County Division of Computer Services | A |
| G- 2 pg 9 | Electronic Mail Security Policy | A |
| G- 2 pg 11 | Electronic Mail Security Policy - Continued | A |
| G- 2 pg 22 | Allegheny County Division of Computer Services - Continued | A |

| | | |
|---|---|---|
| G- 6<br>pg 38 | Allegheny County Internet/E-mail Access Request Form | A |
| G- 6<br>pg 39 | Allegheny County Internet/E-mail Access Request Form - Continued | A |
| G- 3<br>pg 27 | County of Allegheny Electronic Mail Policy | A |
| G- 4<br>pg 34 | County of Allegheny Electronic Mail Policy | A |
| G- 1267<br>pg 53 | Request for Executive Action | A |
| G- 149<br>pg 188 -<br>191 | Addendum to Memorandum of Understanding with Wecht Pathology Associates | A |
| G- 194<br>pg 79 | 01/18/06 Letter to Michael Wojcik from Cyril Wecht | A |
| G- 1431<br>pg 88 -<br>97 | 06/19/00 Letter to James Roddey from Cyril Wecht | A |
| G- 1431<br>pg 89 | Employment Policy of Allegheny County Coroner's Office | A |
| G- 1431<br>pg 92 | Employment Policy - Continued | A |
| G- 1339<br>pg 30 - 46 | Performance Audit - from Michael Wassel | A |
| G- 1339<br>pg 32 | Executive Summary of Perf. Audit | A |
| G- 1339<br>pg 58 - 59 | 5-2-2003 Letter re Independent Auditor's Report - Financial Audit | A |
| G- 1339<br>pg 113 | Statement of Financial Interest Form | A |

| G- 1339 pg 117 | Statement of Financial Interest Form | A |
|---|---|---|
| G- 1339 pg 121 | Statement of Financial Interest Form | A |
| G- 1339 pg 114 | Block 10 Address List | A |
| G- 1381 pg 8 | not shown - objection sustained - not relevant | ID ONLY |
| G- 1339 pg 27- 46 | Office of the County Controller Performance Audit | A |
| G- 1339 pg 28 | Title and Date Page for the Office of the County Controller Performance Audit | A |
| G- 1339 pg 29 | Contents Page of the Office of the County Controller Performance Audit | A |
| G- 1339 pg 31 | Signature Page of Letter to Cyril Wecht from Michael Wassil | A |
| G- 1339 pg 30 | Letter to Cyril Wecht from Michael Wassil | A |
| G- 1339 pg 32 | Executive Summary of the County Controller Performance Audit | A |
| G- 1339 pg 34 | Executive Summary - Continued | A |
| G- 1339 pg 35 | Executive Summary - Continued | A |
| G- 1339 pg 45 | 03/10/04 Letter to Mark Flaherty from Cyril Wecht | A |
| G- 1339 pg 46 | Page two of 03/10/04 Letter to Mark Flaherty from Cyril Wecht | A |
| G- 16 pg 67 | Laws & Regulations | A |

| G- 16 pg 68 | Second Class County Code | A |
|---|---|---|
| G- 273 pg 704 | Email to Charles Naylor from dtay0010@mail.usyd.edu.au | A |
| D- 179 pg 1659-1661 | 01/02/06 Letter to Karl Williams from Dan Onorato | MOA |
| G- 16 pg 73 | Second Class County Code | A |

| | **WEEK SIX - 03/03/08** | |
|---|---|---|
| D- 86<br>pg 501 | 03/09/06 Letter to Bruce Hirsh from Cyril Wecht | A |
| D- 86<br>pg 502-503 | Proposal for the Extramural use of Human Body or Body Parts | A |
| D- 86<br>pg 504 | Proposal - Continued | A |
| D- 86<br>pg 505 | Proposal - Contined | A |
| D- 86<br>pg 506 | Proposal - Continued | A |
| D- 86<br>pg 507 | Humanity Gifts Registry | A |
| D- 86<br>pg 508 | Costs for Extramural use of Human Anatomical Material | A |
| G- 1421<br>pg 79 | Memorandum to Allegheny County Coroner's Office | A |
| G- 1418<br>pg 12 | Memorandum to All ACCO Staff from J. Dominick | A |
| G- 98<br>pg 215 | Page # 215 of Logbook | A |
| G- 1432<br>pg 101 | 07/27/00 Letter to William Schofield, III | A |
| G- 1432<br>pg 102 | 07/27/00 Letter to William Schofieldl, III - Continued | A |
| G- 1423<br>pg 82 | Memo to All Allegheny County Deputy Coroners from J. Dominick | A |
| G- 1415<br>pg 3 | Attention all Deputy Coroners Re: Private Autopsies | A |

| G- 1427 pg 50 | 10/24/03 Memorandum to All Allegheny County Coroner's Office Employees from J. Dominick | A |
| G- 1426 pg 4 | "Cadaver donations are gaining respect" | A |
| G- 1426 pg 5 | "Cadaver donations are gaining respect" - Continued | MA |
| G- 137 pg 7 | Case # 04-5172 Investigative Report | A |
| G- 137 pg 8 | Page 2 of Case # 04-5172 Investigative Report | A |
| G- 137 pg 11 | Embalming Removal/ Return Form | A |
| G- 137 pg 6 | Cremation Authorization | A |
| G- 137 pg 4 | Allegheny County Coroner's Office Release Form | A |
| G- 97 pg 18 | Certificate of Death for Lillian Takacs | A |
| G- 136 pg 253 | Case # 04-5534 Investigative Report | A |
| G- 136 pg 254 | Page 2 of Case # 04-5534 Investigative Report | A |
| G- 136 pg 255 | Page 3 of Case # 04-5534 Investigative Report | A |
| G- 136 pg 256 | Page 4 of Case # 04-5534 Investigative Report | A |
| G- 136 pg 257 | Page 5 of Case # 04-5534 Investigative Report | A |
| G- 136 pg 258 | Page 6 of Case # 04-5534 Investigative Report | A |

| G- 136 pg 250 | Body Receiving Record for Deceased: Amy Gray | A |
|---|---|---|
| G- 136 pg 248 | Embalming Removal/Return Form for Amy Gray | A |
| G- 97 pg 16 | Certificate of Death for Amy Gray | A |
| G- 136 pg 214 | Case # 04-6365 Investigative Report | A |
| G- 136 pg 215 | Page 2 of Case # 04-6365 Investigative Report | A |
| G- 136 pg 208 | Embalming Removal / Return Form for Edward Newson | A |
| G- 97 pg 11 | Certificate of Death for Edward Newson | A |
| G- 136 pg 222 | Case # 04- 6540 Investigative Report | A |
| G- 136 pg 223 | Page 2 of Case # 04-6540 Investigative Report | A |
| G- 136 pg 219 | Body Receiving Record for Deceased Marson Fedorchak | A |
| G- 136 pg 220 | Embalming Removal / Return Form for Deceased: Marson Fedorchak | A |
| G- 136 pg 228 | Allegheny County Coroner's Office Release Form for Deceased: Marson Fedorchak | A |
| G- 97 pg 14 | Certificate of Death for Marson Fedorchak | A |
| G- 136 pg 2 | Case # 04-6588 Investigative Report | A |
| G- 136 pg 3 | Page 2 of Case # 04-6588 Investigative Report | A |

| G- 136 pg 4 | Embalming Removal/ Return Form for Deceased: Frances Baich | A |
|---|---|---|
| G- 97 pg 20 | Certificate of Death for Frances Baich | A |
| G- 136 pg 11 | Letter from Nicholas Baich to Ken Suchan | A |
| G- 136 pg 194 | Case # 04-7014 Investigative Report | A |
| G- 136 pg 195 | Page 2 of Case # 04-7014 Investigative Report | A |
| G- 136 pg 192 | Embalming Removal / Return Form for Deceased: Kenneth Bable | A |
| G- 136 pg 188 | Embalming Removal / Return Form for Deceased: Kenneth Bable with handwritten notes | A |
| G- 97 pg 12 | Certificate of Death for Kenneth Bable | A |
| G- 136 pg 170 | Case # 05-1186 Investigative Report | A |
| G- 136 pg 162 | Embalming Removal / Return Form for Deceased: Gerald Oliver | A |
| G- 97 pg 17 | Certificate of Death for Gerald Oliver | A |
| G- 136 pg 175 | Case # 05-0790 Investigative Report | A |
| G- 136 pg 176 | Page 2 of Case # 05-0790 Investigative Report | A |
| G- 136 pg 178 | Body Receiving Record for Deceased: Hilda Kline | A |

| G- 136 pg 182 | Embalming Removal / Return Form for Deceased: Hilda Kline | A |
| G- 136 pg 173 | Embalming Removal/ Return Form for Deceased: Hilda Kline | A |
| G- 97 pg 13 | Certificate of Death for Hilda Kline | A |
| G- 136 pg 274 | Case # 05-1911 Investigative Report | A |
| G- 136 pg 273 | Page 2 of Case # 05-1911 Investigative Report | A |
| G- 136 pg 272 | Law Enforcement Report for Charlotte Kegel | A |
| G- 136 pg 265 | Page 2 of Law Enforcement Report for Charlotte Kegel | A |
| G- 136 pg 264 | Embalming Removal / Return Form for Deceased: Charlotte Kegel | A |
| G- 136 pg 262 | Case # 05-1911 Morgue Report | A |
| G- 136 pg 263 | Embalming Removal / Return Form for Deceased: Charlotte Kegel | A |
| G- 144 pg 14 | Allegheny County Coroner's Office Release Form | A |
| G- 97 pg 21 | Certificate of Death for Charlotte Kegel | A |
| G- 136 pg 147 | Case # 05-3985 Investigative Report | A |
| G- 136 pg 148 | Page 2 of Case # 05-3985 Investigative Report | A |
| G- 136 pg 152 | Embalming Removal / Return Form for Deceased: Peter Dohanic | A |

| G- 136 pg 144 | Embalming Authorization Form for Deceased: Peter Dohanic | A |
|---|---|---|
| G- 97 pg 15 | Certificate of Death for Peter Dohanic | A |
| G- 136 pg 145 | Allegheny County Morgue Report for Deceased: Peter Dohanic | A |
| G- 1411 pg 2 | 03/31/04 Letter to Guy Tumolo | A |
| G- 1411 pg 3 | Page 2 of 03/31/04 Letter to Guy Tumolo | A |
| G- 136 pg 14 | Case # 05-4690 Investigative Report | A |
| G- 136 pg 15 | Page 2 of Case # 05-4690 Investigative Report | A |
| G- 136 pg 24 | Body Receiving Record for Deceased: Florence Smith | A |
| G- 136 pg 16 | Page 3 of Case # 05-4690 Investigative Report | A |
| G- 136 pg 19 | Embalming Removal / Return Form for Deceased: Florence Smith | A |
| G- 136 pg 13 | Embalming Removal / Return Form for Deceased: Florence Smith | A |
| G- 136 pg 23 | Cremation Permit for Deceased: Florence Smith | A |
| G- 136 pg 25 | Cremation Authorization for Deceased: Florence Smith | A |
| G- 136 pg 17 | Release Form for Deceased: Florence Smith | A |
| G- 97 pg 10 | Certificate of Death for Florence Smith | A |

| G- 136 pg 102 | Case # 05-5209 Investigative Report | A |
|---|---|---|
| G- 136 pg 103 | Page 2 of Case # 05-5209 Investigative Report | A |
| G- 136 pg 104 | Page 3 of Case # 05-5209 Investigative Report | A |
| G- 136 pg 105 | Page 4 of Case # 05-5209 Investigative Report | A |
| G- 136 pg 106 | Page 5 of Case # 05-5209 Investigative Report | A |
| G- 136 pg 98 | Embalming Removal / Return Form for Deceased: Michelle Rohosky | A |
| G- 136 pg 116 | Permit for Cremation | A |
| G- 97 pg 19 | Certificate of Death for Michelle Rohosky | A |
| G- 136 pg 127 | Case # 05-5952 Investigative Report | A |
| G- 136 pg 128 | Page 2 of Case # 05-5952 Investigative Report | A |
| G- 136 pg 129 | Page 3 of Case # 05-5952 Investigative Report | A |
| G- 136 pg 137 | Embalming Removal / Return Form for Deceased: Jane Moyer | A |
| G- 136 pg 141 | Embalming Removal / Return Form for Deceased: Jane Moyer | A |
| G- 136 pg 124 | Release Form for Deceased: Jane Moyer | A |
| G- 136 pg 118 | Certificate of Death for Jane Moyer | A |

| G- 136 pg 119 | Permit for Cremation for Deceased: Jane Moyer | A |
|---|---|---|
| G- 135 pg 14 | Case # 05-6027 Investigative Report | A |
| G- 135 pg 15 | Page 2 of Case # 05-6027 Investigative Report | A |
| G- 135 pg 17 | Elbalming Removal / Return Form for Deceased: Gretta Brown | A |
| G- 97 pg 9 | Certificate of Death for Gretta Brown | A |
| G- 136 pg 51 | Case # 05-6208 Investigative Report | A |
| G- 136 pg 52 | Page 2 of Case # 05-6208 Investigative Report | A |
| G- 136 pg 53 | Page 3 of Case # 05-6208 Investigative Report | A |
| G- 136 pg 62 | Embalming Removal / Return Form for Deceased: Charles Dumont | A |
| G- 136 pg 72 | Embalming Removal / Return Form for Deceased: Charles Dumont | A |
| G- 136 pg 54 | Release Form for Deceased: Charles Dumont | A |
| G- 97 pg 22 | Certificate of Death for Charles Dumont | A |
| G- 136 pg 80 | Case # 05-6303 Investigative Report | A |
| G- 136 pg 81 | Page 2 of Case # 05-6303 Investigative Report | A |
| G- 136 pg 75 | Embalming Removal / Return Form | A |

| G- 136 pg 78 | Release Form for Deceased: Mary Ford | A |
|---|---|---|
| G- 136 pg 79 | Morgue Report for Deceased: Mary Ford | A |
| G- 188 pg 1129 | Smith Removal | A |

| | 03/05/08 | |
|---|---|---|
| G- 188<br>pg 1129 | Smith Removal | A |
| D- 494<br>pg 17 | Morgue Report for Takacs, Lillian | MA |
| G- 137<br>pg 6 | Cremation Authorization for Deceased: Lillian Takacs | A |
| G- 136<br>pg 229 | Morgue Report for Gray, Amy | A |
| D- 493<br>pg 2505 -<br>2524 | Purdon's Pennsylvania Statutes | MO- ID ONLY |
| G- 136<br>pg 252 | Cremation Authorization for Deceased: Amy Gray | A |
| G- 136<br>pg 209 | Morgue Report for Newson, Edward | A |
| G- 136<br>pg 213 | Cremation Authorization for Deceased: Edward Newson | A |
| G- 136<br>pg 225 | Cremation Authorization for Deceased: Marston Fedorchak | A |
| G- 136<br>pg 5 | Morgue Report for Baich, Frances | A |
| G- 136<br>pg 7 | Cremation Authorization for Deceased: Frances Baich | A |
| G- 136<br>pg 197 | Morgue Report for Bable, Kenneth | A |
| G- 136<br>pg 201 | Cremation Authorization for Deceased: Kenneth Bable | A |
| G- 136<br>pg 185 | Morgue Report for Kline, Hilda, I. | A |

| | | |
|---|---|---|
| G- 136 pg 183 | Cremation Authorization for Deceased: Hilda Kline | A |
| G- 136 pg 164 | Morgue Report for Oliver, Gerald | A |
| G- 136 pg 165 | Cremation Authorization for Deceased: Gerald Oliver | A |
| G- 136 pg 262 | Morgue Report for Kegel, Charlotte, A. | A |
| G- 136 pg 145 | Morgue Report for Dohanic, Peter | A |
| G- 136 pg 151 | Cremation Authorization for Deceased: Peter Dohanic | A |
| G- 136 pg 18 | Morgue Report for Smith, Florence | A |
| G- 136 pg 25 | Cremation Authorization for Deceased: Florence Smith | A |
| G- 136 pg 101 | Morgue Report for Rohosky, Michelle | A |
| G- 136 pg 107 | Cremation Authorization for Deceased: Michelle A. Rohosky | A |
| G- 136 pg 138 | Cremation Authorization for Deceased: Jane Moyer | A |
| G- 135 pg 17 | Embalming Removal/Return Form for Gretta Brown | A |
| G- 135 pg 23 | Embalming Removal/Return Form for Jane Moyer | A |
| G- 136 pg 55 | Morgue Report for Dumont, Charles | A |
| G- 136 pg 72 | Embalming Removal/Return Form for Charles Dumont | A |

| G- 136 pg 31 | Morgue Report for Ford, Mary | A |
|---|---|---|
| G- 136 pg 75 | Embalming Removal/Return Form for Mary Ford | A |
| G- 188 pg 363 | "Carlow Adds Forensic Sciences Degree" article | MO- Sustained |
| G- 188 pg 360 | Carlow College announces . . . . press release | MO- Sustained |
| D- 433 pg 2214 - 2216 | 05/02/05 Letter to Wayne DeLuca | MO- Overruled |
| D- 432 pg 2212 - 2213 | Letter to Wayne DeLuca re: Joseph Dominick | MA |
| D- 491 pg 2498 - 2503 | In Re: Grand Jury Investigation Application | MA |
| D- 492 | "Grand jury targeting Wecht aide; coroner's family also questioned" article | MO- Overruled |
| G- 194 pg 79 | 01/18/06 Letter to Michael Wojcik | MA |
| G- 1352 pg 6 | Fax Transmittal Sheet to Steve Stallings from Joe Dominick | O- Sustained |
| G- 193 pg 77 - 78 | 01/13/06 Letter to Michael Wojcik | O - Sustained |
| G- 1276 pg 1248 - 1250 | Entrance Conference Memo | A |
| D- 439 pg 7149 - 7150 | Exit Conference Memo for Performance Audit 03/07/05 | A |

| G- 1276 pg 1247 | 10/22/04 Letter to Cyril Wecht from Mark Flaherty | A |
|---|---|---|
| G- 1411 pg 2 - 3 | 03/31/04 Letter to Guy Tumolo | A |
| G- 137 pg 7 - 8 | Case # 04-5172 Investigative Report | A |
| G- 136 pg 248 | Embalming Removal / Return Form for Amy Gray | A |
| G- 136 pg 273 - 274 | Case # 05-1911 Investigative Report | A |
| G- 136 pg 272 | Law Enforcement Report | A |
| G- 136 pg 262 | Morgue Report for Deceased: Charlotte Kegel | A |
| G- 136 pg 263 | Embalming Removal/Return Form for Charlotte Kegel | A |
| G- 136 pg 55 | Morgue Report for Deceased: Charles Dumont | A |
| G- 2001 | 07/22/05 Letter to Robert Cessar from Wayne DeLuca | ID ONLY |
| G- 136 pg 14- 17 | Case # 05-4690 Investigative Report | A |
| G- 135 pg 14- 15 | Case # 05-6027 Investigative Report | A |
| G- 97 pg 9 | Certificate of Death for Gretta Brown | A |
| G- 135 pg 16 | Certificate of Death for Gretta Brown | A |

| | **03/06/08** | |
|---|---|---|
| G- 16 pg 73 | County Statute | A |
| D- 492 | "Grand jury targeting Wecht aide; coroner's family also questioned" article | A |
| G- 2001 | 07/22/05 Letter to Robert Cessar from Wayne DeLuca | MA |
| G- 318 pg 414 | 06/03/04 Letter to Estelle Kokales from Eileen Young | A |
| G- 318 pg 413 | 06/03/04 Invoice to Estelle Kokales | A |
| G- 318 pg 915 | Copy of Check # 19061 from Marshall, Dennehey, Warner, Coleman & Goggin to Cyril Wecht | A |
| G- 1462A | Copy of Envelope from Dr. Wecht's Office | MA |
| G- 1462B | Cover Letter enclosed in Envelope from Dr. Wecht's Office | MA |
| G- 136 pg 260 | 07/20/05 Letter to ACCO from Meehan-Shilk Funeral Home | A |
| G- 181 pg 5 | Board Meeting minutes | D ONLY |
| G- 151 pg 85 | 05/23/01 Letter to Eugene Ogrodnik | A |
| G- 1358 pg 86 | 05/23/01 Letter to Eugene Ogrodnik - continued | A |
| G- 152 pg 84 | 06/01/01 Letter to Cyril Wecht from Eugene Ogrodnik | A |
| G- 154 pg 82 | 07/12/01 Letter to Eugene Ogrodnik from Cyril Wecht | A |
| G- 155 pg 76 | 08/07/01 Letter to Eugene Ogrodnik from Cyril Wecht | A |
| G- 155 pg 77 | Autopsy Instruction Proposal | A |
| G- 155 pg 78 | Autopsy Instruction Proposal - continued | A |

| G- 181 pg 6 | Board Meeting Minutes | A |
|---|---|---|
| G- 156 pg 81 | Letter to Cyril Wecht from Eugene Ogrodnik | A |
| G- 157 pg 75 | 08/17/01 Letter to Eugene Ogrodnik from Cyril Wecht | A |
| G- 182 pg 98 | February - 01 page from log | A |
| G- 182 pg 99 | March - 01 page from log | A |
| G- 182 pg 100 | March - 01 page from log | A |
| G- 182 pg 101 | April - 01page from log | A |
| G- 182 pg 102 | May - 01page from log | A |
| G- 182 pg 115 | April - 02 page from log | A |
| G- 182 pg 116 | May - 02 page from log | A |
| G- 182 pg 119 | Activity Log | A |
| G- 182 pg 48 - 343 | Documents from log book | A |
| G- 181 pg 7 | Mid-Year Meeting minutes | A |
| G- 162 pg 58 | Letter to Cyril Wecht from George Entenmann | A |
| G- 162 pg 59 | Page 2 of Letter to Cyril Wecht from George Entenmann | A |

| G- 181 pg 8 | Board Meeting minutes | A |
|---|---|---|
| G- 1353 pg 11 | Invoice to Cyril Wecht from Gene Ogrodnik | A |
| G- 170 pg 41 | 11/25/02 Letter to Kathy Ryan from Cyril Wecht | O- Overruled- A |
| G- 175 pg 33 | 01/28/03 Letter to Eugene Ogrodnik | A |
| G- 175 pg 34 | Page 2 of 01/28/03 Letter to Eugene Ogrodnik | A |
| G- 173 pg 37 | Letter to Robert Inman from Kathleen Ryan | ID ONLY |
| G- 173 pg 38 | Page 2 of Letter to Robert Inman from Kathleen Ryan | ID ONLY |
| G- 171 pg 40 | 11/25/02 Letter to Eugene Ogrodnik from Cyril Wecht | O- Overruled - A |
| G- 177 pg 21- 22 | 03/21/03 Letter to Cyril Wecht from Eugene Ogrodnik | A |
| G- 1354 pg 19 | 04/18/03 Letter to Cyril Wecht from Eugene Ogrodnik | A |
| G- 1354 pg 20 | Page 2 of 04/18/03 Letter to Cyril Wecht from Eugene Ogrodnik | A |
| G- 176 pg 17 | 04/21/03 Letter to Eugene Ogrodnik from Cyril Wecht | A |
| G- 176 pg 18 | Page 2 of 04/21/03 Letter to Eugene Ogrodnik from Cyril Wecht | A |
| G- 1355 pg 27 | Copy of Check # 4105 from Cyrill H. Wecht & Pathology Associates | A |
| G- 1355 pg 28 | PIMS Invoice to Wecht Pathology | A |

| | | |
|---|---|---|
| G- 179 pg 16 | 04/28/03 Letter to Cyril Wecht from Eugene Ogrodnik | A |
| G- 1353 pg 12 | 04/29/03 Letter to Eugene Ogrodnik from Cyril Wecht | A |
| G- 181 pg 10 | PIMS Annual Meeting Board Minutes | A |
| G- 188 pg 376 | 04/28/03 Letter to Sister Geibel from Cyril Wecht | A |
| G- 188 pg 375 | 05/07/03 Letter to Cyril Wecht from Sister Geibel | A |
| G- 188 pg 373 | 05/13/03 Letter to Sister Geibel from Cyril Wecht | A |
| G- 188 pg 374 | 05/12/03 Memo to John Rago from Cyril Wecht | A |
| G- 188 pg 372 | 06/23/03 Letter to Sister Geibel from Cyril Wecht | A |
| G- 188 pg 1049 | Email to Don McClurg from Ann Rago | A |
| G- 188 pg 1054 - 1056 | Letter to Gary, Ann, Kathleen, John and Joe | ID ONLY |
| G- 188 pg 1056 | Last page of Letter to Gary, Ann, Kathleen, John and Joe | ID ONLY |
| G- 188 pg 84 | 02/01/04 Letter to Cyril Wecht from Sister Geibel | A |
| G- 188 pg 85 | Page 2 of 02/01/04 Letter to Cyril Wecht from Sister Geibel | A |
| G- 188 pg 63 | 01/18/05 Letter to Sister Geibel from Cyril Wecht | A |
| G- 188 pg 59 | 01/31/05 Letter to Cyril Wecht from Sister Geibel | A |

| | | |
|---|---|---|
| G- 188 pg 43 | 03/23/05 Letter to Cyril Wecht from Sister Geibel | A |
| G- 188 pg 44 | Draft of Agreement attached to 03/23/05 letter | A |
| G- 188 pg 45 | Draft of Agreement attached to 03/23/05 letter - continued | A |
| G- 188 pg 46 | Draft of Agreement attached to 03/23/05 letter - continued | A |
| G- 188 pg 11 | 05/20/05 Letter from Sister Geibel from Cyril Wecht | A |
| G- 188 pg 12 | Memorandum of Understanding | A |
| G- 188 pg 13 | Memorandum of Understanding - continued | A |
| G- 188 pg 5 | 05/20/05 Executed Memorandum of Understanding | A |
| G- 188 pg 6 | 05/20/05 Executed Memorandum of Understanding - Continued | A |
| G- 1403 pg 1- 4 | Minutes from Special Meeting of the Carlow College Board of Trustees | A |
| G- 1403 pg 3 | Minutes from Special Meeting of the Carlow College Board of Trustees- continued | A |
| G- 188 pg 371 | 06/25/03 Letter to Cyril Wecht from Sister Geibel | A |
| D- 6 pg 2691 - 2693 | Press Release of Carlow College | A |
| G- 188 pg 350 | Press Release of Carlow College | A |
| G- 188 pg 363 | "Carlow adds forensic sciences degree" article1 | A |

| G- 356 pg 2697-2703 | The Cyril H. Wecht Institute of Forensic Science & Law at Carlow College Brochure | A |
|---|---|---|
| G- 188 pg 287 | 11/12/03 Letter to Cyril Wecht from Sister Geibel | A |
| G- 356 pg 45 | 12/17/03 Letter to Cyril Wecht from Sister Geibel | A |
| G- 356 pg 46 | 12/17/03 Letter to Cyril Wecht from Sister Geibel - continued | A |
| G- 189 pg 24 | Bio Major/Autopsy Specialists Program | A |
| G- 189 pg 25 | Description of Fall and Spring Terms | A |
| G- 189 pg 26 | Spring Term 2004 Bio 2___ Intro to Forensic Death Investigation | A |

| | **WEEK SEVEN - 03/10/08** | |
|---|---|---|
| G- 188 pg 248 | 01/09/04 Letter to Cyril Wecht from Sister Geibel | A |
| G- 188 pg 243 - 245 | Memorandum to Gary Smith from Sister Geibel | A |
| G- 189 pg 37- 38 | 02/03/04 Letter to Cyril Wecht from Sister Geibel | A |
| G- 189 pg 55 | 01/14/05 Letter to Melanie Grubisha from Cyril Wecht | A |
| G- 188 pg 63 | 01/18/05 Letter to Sister Geibel from Cyril Wecht | A |
| D- 79 pg 482 - 485 | 03/23/05 Letter to Cyril Wecht from Sister Geibel | A |
| D- 9 pg 101- 103 | 05/20/05 Letter to Cyril Wecht from Sister Geibel | A |
| G- 1403 pg 1 - 4 | Minutes from 06/20/03 Board of Trustees Meeting | A |
| G- 188 pg 350 | Carlow College dictated and handwritten notes of 2003 announcement of program | A |
| G- 356 pg 2697 - 2703 | Program Brochure from Carlow College | A |
| G- 188 pg 287 | 11/12/03 Letter to Cyril Wecht from Sister Geibel | A |
| G- 2002 pg 1 - 69 | 04/26/05 Letter to Stephen Stallings from Charles Gibbons | A |

| G- 188 pg 885 - 888 | Brochure Prepared by Joe Mancuso Spring 2004 | A |
|---|---|---|
| G- 188 pg 886 | Brochure Prepared by Joe Mancuso Spring 2004 - continued | A |
| G- 188 pg 1131 | Carlow College Purchase Order for Removal of Autopsy Cases | A |
| G- 188 pg 1132 | Carlow College Purchase Requisition Form dated 09/08/04 for Removal of Autopsy Cases | A |
| G- 188 pg 535 | Forensic Programs at Carlow University Agenda 09/10/04 | A |
| G- 188 pg 536 | Handwritten notes: Questions | A |
| G- 188 pg 1143 | Carlow University April 1, 2005 | A |
| G- 2002 pg 2 | Subpoena to Testify before the Grand Jury | A |
| G- 188 pg 863 - 867 | Draft # 1 of Contract between Carlow University and Wecht Pathology Associates Group | A |
| G- 188 pg 864 | Draft # 1 of Contract - Continued | A |
| G- 188 pg 44 | Memorandum of Understanding | A |
| G- 188 pg 43 - 46 | 03/23/05 Letter to Cyril Wecht from Sister Geibel | A |
| G- 149 pg 188 | Addendum to Memorandum of Understanding | A |
| G- 149 pg 189 - 191 | Addendum to Memorandum of Understanding - continued | A |

| G- 188 pg 1133 | Carlow University 10/01/04 | A |
|---|---|---|
| G- 188 pg 1134 | Copy of Check # 132137 from Carlow University to Smith Removal | A |
| G- 188 pg 1135 | Carlow University 12/01/04 | A |
| G- 188 pg 1136 | Copy of Check # 132709 from Carlow University to Smith Removal | A |
| G- 141 pg 10 | Made out 08/19/81 | A |
| G- 2002 pg 3 | 04/28/03 Letter to Sister Geibel from Cyril Wecht | A |
| G- 2002 pg 4 | 05/07/03 Letter to Cyril Wecht from Sister Geibel | A |
| G- 2002 pg 5 | 05/13/03 Letter to Sister Geibel from Cyril Wecht | A |
| G- 2002 pg 6 | 05/12/03 Memo to John Rago from Cyril Wecht | A |
| G- 2002 pg 7 | 06/23/03 Letter to Sister Geibel from Cyril Wecht | A |
| G- 2002 pg 8 | 06/25/03 Letter to Cyril Wecht from Sister Geibel | A |
| G- 2002 pg 9 | 06/27/03 Letter to Sister Geibel from Cyril Wecht | A |
| G- 2002 pg 10 | Carlow College press release | A |
| G- 2002 pg 13 | "Carlow adds forensic sciences degree" article | A |
| G- 2002 pg 14 | "Carlow launches forensics program" article | A |

| G- 2002 pg 15 | Draft - Biology Major - Autopsy Specialist Program | A |
|---|---|---|
| G- 2002 pg 16 | Draft - Bio Major / Autopsy Specialists Program | A |
| G- 2002 pg 18 | Carlow College press release # 25-03 | A |
| G- 2002 pg 20 | 09/22/03 Letter to Sister Geibel from Cyril Wecht | A |
| G- 2002 pg 21 | 10/03/03 Letter to Sister Geibel from Cyril Wecht | A |
| G- 2002 pg 22 - 23 | 12/17/03 Letter to Cyril Wecht from Sister Geibel | A |
| G- 2002 pg 26 | Bio 2__ Introduction to Forensic Death Investigation | A |
| G- 2002 pg 29 | 01/09/04 Letterto Cyril Wecht from Sister Geibel | A |
| G- 2002 pg 30 | 01/15/04 Letter to Cyril Wecht from Sister Geibel | A |
| G- 2002 pg 31 | Memorandum to Gary Smith from Sister Geibel | A |
| G- 2002 pg 34 | 01/26/04 Letter to Cyril Wecht from Sister Geibel | A |
| G- 2002 pg 35 | Memorandum to Jason Wawrzeniak from Sister Geibel | A |
| G- 2002 pg 37 - 38 | 02/03/04 Letter to Cyril Wecht from Sister Geibel | A |
| G- 2002 pg 39 - 40 | 02/19/04 Letterto Steve Borecky from Cyril Wecht | A |
| G- 2002 pg 54 | 01/12/05 Letter to Sister Geibel from Cyril Wecht | A |

| | | |
|---|---|---|
| G- 2002 pg 56 | 01/18/05 Letter to Sister Geibel from Cyril Wecht | A |
| G- 2002 pg 60 | 01/31/05 Letter to Cyril Wecht from Sister Geibel | A |
| G- 2002 pg 64 | Handwritten letter to Dr. Wecht from Chris Devine | A |
| G- 2002 pg 63 | 02/22/05 Letter to Christine Devine from Cyril Wecht | A |
| G- 188 pg 1147 | 09/20/05 Purchase Order from Carlow College | A |
| G- 188 pg 1148 | 09/15/05 Purchase Requisition Form | A |
| G- 188 pg 1149 | Invoice to Carlow University dated 08/27/05 from Smith Livery | A |
| G- 188 pg 884 | 09/27/04 BS in Biology with specialization in Autopsy Techniques | A |
| G- 188 pg 882 | Freshman & Sophomore Year Fall and Spring Term outline | A |
| G- 188 pg 883 | Junior & Senior Year Fall and Spring Term outline | A |
| G- 188 pg 893 - 896 | Carlow University Deadlines for Submission | A |
| G- 188 pg 896 | Biology 376 - Autopsy Practicum 1 | A |
| G- 188 pg 555 | 09/03/04 Letter to Chrys Gabrich from Cyril Wecht | A |
| G- 188 pg 881 | 01/18/05 Letter to Sister Geibel from Cyril Wecht | A |
| G- 188 pg 862 | 05/12/05 Handwritten note | A |

| G- 188 pg 856 | Memorandum of Understanding | A |
|---|---|---|
| G- 188 pg 857 | Memorandum of Understanding - continued | A |
| G- 188 pg 846 | Email from Chrystel Gabrich to Gary Smith | A |
| G- 188 pg 847 - 854 | Question and Addendum Issues | A |
| G- 188 pg 851 | Question and Addendum to Memorandum of Understanding | A |
| G- 188 pg 852 | Question and Addendum to Memorandum of Understanding - continued | A |
| G- 188 pg 853 | Question and Addendum to Memorandum of Understanding - continued | A |
| G- 188 pg 497 | Email to Michael Capp from Chrystel Gabrich | A |
| G- 188 pg 498 - 501 | Addendum to Memorandum of Understanding 09/15/05 | A |
| G- 188 pg 499 | Addendum to Memorandum of Understanding 09/15/05 - continued | A |
| G- 188 pg 840 | Email from Chrystel Gabrich to Richard Capp | A |
| G- 188 pg 841 | 09/28/05 Letter to Cyril Wecht from Chrys Gabrich | A |
| G- 188 pg 842 - 845 | Addendum to Memorandum of Understanding 09/15/05 | A |
| G- 188 pg 843 | Addendum to Memorandum of Understanding 09/15/05 - continued | A |

| G- 188 pg 835 | October 21st Meeting handwritten notes | A |
|---|---|---|
| G- 188 pg 830 - 833 | Addendum to memorandum of Understanding 09/27/05 | A |
| G- 188 pg 466 | 09/28/05 Letter to Cyril Wecht from Chrys Gabrich | A |
| D- 10 pg 104 - 109 | Memorandum of Understanding dated 05/20/05 | A |
| G- 1247 pg 22 | Computer Print-out relating to Parking Ticket | A |
| G- 200 pg 28 | Dr. Wecht's Schedule | A |
| G- 1247 pg 23 | Ticket # 365921 | A |
| G- 200 pg 43 | Dr. Wecht's Schedule | A |
| G- 1247 pg 24 | Ticket # 362395 | A |
| G- 200 pg 51 | Dr. Wecht's Schedule | A |
| G- 1247 pg 25 | Ticket # 372835 | A |
| G- 200 pg 69 | Dr. Wecht's Schedule | A |
| G- 1247 pg 17 | 09/11/03 Letter to Officer 36D from Cyril Wecht | A |
| G- 1247 pg 19 - 20 | 09/16/03 Letter to Cyril Wecht from Walter Lyons | A |

| G- 1247 pg 26 | Ticket # 24279047 | A |
|---|---|---|
| G- 200 pg 199 | Dr. Wecht's Schedule | A |
| G- 135 pg 14 | Case # 05-6027 Investigative Report | A |
| G- 135 pg 15 | Page 2 of Case # 05-6027 | A |
| G- 136 pg 102 - 106 | Case # 05-5209 Investigative Report | A |
| G- 136 pg 105 | Page 4 of Case # 05-5209 Investigative Report | A |

| | **03/11/08** | |
|---|---|---|
| G- 136 pg 102 | Case # 05-5209 Investigative Report | A |
| G- 136 pg 103 | Page 2 of Case # 05-5209 | A |
| G- 136 pg 104 | Page 3 of Case # 05-5209 | A |
| G- 136 pg 105 | Page 4 of Case # 05-5209 | A |
| G- 136 pg 106 | Page 5 of Case # 05-5209 | A |
| D- 495 pg 1 | Letter to FBI, Brad Orsini | MO- Sustained |
| D- 495 pg 2 | Letter to St.Vincent DePaul from Mark Rohosky | MA |
| G- 97 pg 9 | Certificate of Death for Gretta Brown | A |
| G- 135 pg 16 | Certificate of Death | A |
| G- 141 pg 9 | Photocopy of envelope addressed to Mr. Slater | A |
| G- 141 pg 10 | Requests in case of my demise of Charlotte Kegel | A |
| G- 141 pg 11 | Page 2 of Requests in case of my demise of Charlotte Kegel | A |
| G- 141 pg 12 | Picture of Charlotte Kegel | A |
| G- 136 pg 262 | Case # 05-1911 Investigative Report | A |
| G- 97 pg 21 | Certificate of Death for Charlotte Kegel | A |

| G- 142 | Funeral and Interment Instructions | A |
| pg 110 | | |
| G- 136 | Letter from Nicholas Baich to Ken Suchan | A |
| pg 11 | | |
| G- 3002 | Stipulation Regarding Testimony of Todd Smith | MOA |
| pg 1 - 5 | | |